```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
      CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                 "USA V ESTARLIN NOLASCO ET AL"

              In public format, for all filing dates
```

```
      Presiding Judge: The Honorable John W. Sedwick, U.S. District Judge
     Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed: 10/18/01
               Closed: 08/01/02
No. of Defendants: 9
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 1 | 10/18/01 | [Re: DEF 1] Issued WOA. |
| NOTE - 2 | 10/18/01 | [Re: DEF 2] Issued WOA. |
| NOTE - 3 | 10/18/01 | [Re: DEF 3] Issued WOA. |
| NOTE - 4 | 10/18/01 | [Re: DEF 4] Issued WOA. |
| NOTE - 5 | 10/18/01 | [Re: DEF 5] Issued WOA. |
| NOTE - 6 | 10/18/01 | [Re: DEF 6] Issued WOA. |
| NOTE - 7 | 10/18/01 | [Re: DEF 7] Issued WOA. |
| 1 - 1 | 10/18/01 | [Re: DEF 1-7] PLF 1 Indictment. |
| 2 - 1 | 10/18/01 | [Re: DEF 1-7] AHB Grand Jury Minutes; Indt sealed; WOAs to issue; USM not to execute warrants until requested to do so by USA; no bail set (det per 18:3142). |
| NOTE - 8 | 10/31/01 | [Re: DEF 1] USM Notice of Arrest; defendant arrested 10/30/01. |
| NOTE - 9 | 10/31/01 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 10/30/01. |
| NOTE - 10 | 10/31/01 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 10/30/01. |
| NOTE - 11 | 10/31/01 | [Re: DEF 4] USM Notice of Arrest; defendant arrested 10/30/01. |
| NOTE - 12 | 10/31/01 | [Re: DEF 5] USM Notice of Arrest; defendant arrested 10/30/01. |
| NOTE - 13 | 10/31/01 | [Re: DEF 6] USM Notice of Arrest; defendant arrested 10/30/01. |
| 3 - 1 | 10/31/01 | [Re: DEF 1-7] PLF 1 motion to unseal indictment. |
| 3 - 2 | 10/31/01 | [Re: DEF 1-7] PLF 1 motion for consideration on shortened time re 3-1. |
| 3 - 3 | 11/01/01 | [Re: DEF 1-7] JDR Order granting motion to unseal indictment (3-1), motion for consideration on shortened time re 3-1 (3-2). cc: USA, FPD, L. Wells, W. Carey, T. Wonnell, D. Dattan, R. Butler, USM, USPO, Judge Sedwick |
| 4 - 1 | 11/01/01 | DEF 2 Attorney Appearance of Lance C. Wells. |
| 5 - 1 | 11/01/01 | [Re: DEF 1] Return of WOA executed 10/30/01. |
| 6 - 1 | 11/01/01 | [Re: DEF 2] Return of WOA executed 10/30/01. |
| 7 - 1 | 11/01/01 | [Re: DEF 3] Return of WOA executed 10/30/01. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 8 - 1 | 11/01/01 | [Re: DEF 4] Return of WOA executed 10/30/01. |
| 9 - 1 | 11/01/01 | [Re: DEF 5] Return of WOA executed 10/30/01. |
| 10 - 1 | 11/01/01 | [Re: DEF 6] Return of WOA executed 10/30/01. |
| 11 - 1 | 11/01/01 | DEF 6 motion to dismiss indictment. |
| NOTE - 14 | 11/02/01 | [RE: DEF 1] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter |
| NOTE - 15 | 11/02/01 | [RE: DEF 2] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter |
| NOTE - 16 | 11/02/01 | [RE: DEF 3] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter |
| NOTE - 17 | 11/02/01 | [RE: DEF 4] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter |
| NOTE - 18 | 11/02/01 | [RE: DEF 5] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter |
| NOTE - 19 | 11/02/01 | [RE: DEF 6] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter |
| 12 - 1 | 11/02/01 | [Re: DEF 1] JDR Court Minutes [ECR: Denali Elmore/Debby Lyons] re Arr on Indt (held 10/31/01); K. McCoy apptd; def pled not guilty; def detained; detention hrg set for 11/6/01 at 9:00 a.m. before MJ Branson; PTM's due 11/23/01; Cnsl advised of trial date of 12/17/01. cc: USA, FPD, USM, USPO, Judge Sedwick, MJ Branson |
| 13 - 1 | 11/02/01 | [Re: DEF 1] Financial Affidavit. |
| 14 - 1 | 11/02/01 | [Re: DEF 1] JDR Order of Detention Pending Hearing set for 11/6/01 at 9:00 a.m. before MJ Branson. cc: USA, FPD, USM, USPO, MJ Branson |
| 15 - 1 | 11/02/01 | [Re: DEF 1] JDR Order regarding preparation for trial re PTM's due 11/23/01; cnsl to meet & confer by 11/5/01. cc: USA, FPD |
| 16 - 1 | 11/02/01 | [Re: DEF 2] JDR Court Minutes [ECR: Denali Elmore/Debby Lyons] re Arr on Indt (held 10/31/01); L. Wells apptd; def pled not guilty; def detained; detention hrg set for 11/6/01 at 10:00 a.m. before MJ Branson; PTM's due 11/23/01; Cnsl advised of trial date of 12/17/01. cc: USA, L. Wells, USM, USPO, FPD CJA Clerk, Judge Sedwick, MJ Branson |
| 17 - 1 | 11/02/01 | [Re: DEF 2] Financial Affidavit. |
| 18 - 1 | 11/02/01 | [Re: DEF 2] JDR Order of Detention Pending Hearing set for 11/6/01 at 10:00 a.m. before MJ Branson. cc: USA, L. Wells, USM, USPO |
| 19 - 1 | 11/02/01 | [Re: DEF 2] JDR Order regarding preparation for trial re PTM's due 11/23/01; cnsl to meet & confer by 11/5/01. cc: USA, L. Wells |
| 20 - 1 | 11/02/01 | [Re: DEF 3] JDR Court Minutes [ECR: Denali Elmore/Debby Lyons] re: Arr on Indt (held 10/31/01); W. Carey Apptd; def pled not guilty; def detained; detention hrg set for 11/5/01 at 9:00 a.m. before MJ Branson; |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                            "USA V ESTARLIN NOLASCO ET AL"

                       In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | Cnsl advised of trial date 12/17/01. cc: USA, W. Carey, FPD CJA Clerk, USM, USPO, Judge Sedwick, MJ Branson |
| 21 - 1 | 11/02/01 | [Re: DEF 3] Financial Affidavit. |
| 22 - 1 | 11/02/01 | [Re: DEF 3] JDR Order of Detention Pending Hearing set for 11/5/01 at 9:00 a.m. before MJ Branson. cc: USA, W. Carey, USM, USPO |
| 23 - 1 | 11/02/01 | [Re: DEF 3] JDR Order regarding preparation for trial re PTM's due 11/23/01; cnsl to meet & confer by 11/5/01. cc: USA, W. Carey |
| 24 - 1 | 11/02/01 | [Re: DEF 4] JDR Court Minutes [ECR: Denali Elmore/Debby Lyons] re Arr on Indt (held 10/31/01); re B. Wonnell apptd; def pled not guilty; def detained; detention hrg set for 11/6/01 at 11:00 a.m. before MJ Branson; PTM's due 11/23/01; Cnsl advised of trial date of 12/17/01. cc: USA, B. Wonnell, FPD CJA Clerk, USM, USPO, Judge Sedwick, MJ Branson |
| 25 - 1 | 11/02/01 | [Re: DEF 4] Financial Affidavit. |
| 26 - 1 | 11/02/01 | [Re: DEF 4] JDR Order of Detention Pending Hearing set for 11/6/01 at 11:00 a.m. before MJ Branson. cc: USA, B. Wonnell, USM, USPO, MJ Branson |
| 27 - 1 | 11/02/01 | [Re: DEF 4] JDR Order regarding preparation for trial re PTM's due 11/23/01; cnsl to meet & confer by 11/5/01. cc; USA, B. Wonnell |
| 28 - 1 | 11/02/01 | [Re: DEF 5] JDR Court Minutes [ECR: Denali Elmore/Debby Lyons] re Arr on Indt (held 10/31/01); S. Dattan apptd; def pled not guilty; def detained; detention hrg set for 11/5/01 at 10:30 a.m. before MJ Branson; PTM's due 11/23/01; Cnsl advised of trial date of 12/17/01. cc: USA, S. Dattan, FPD CJA Clerk, USM, USPO, Judge Sedwick, MJ Branson |
| 29 - 1 | 11/02/01 | [Re: DEF 5] Financial Affidavit. |
| 30 - 1 | 11/02/01 | [Re: DEF 5] JDR Order of Detention Pending Hearing set for 11/5/01 at 10:30 a.m. before MJ Branson. cc: USA, D. Dattan, USM, USPO, MJ Branson |
| 31 - 1 | 11/02/01 | [Re: DEF 5] JDR Order regarding preparation for trial re PTM's due 11/23/01; cnsl to meet & confer by 11/5/01. cc: USA, D. Dattan |
| 32 - 1 | 11/02/01 | [Re: DEF 6] JDR Court Minutes [ECR: Denali Elmore/Debby Lyons] re: Arr on Indt (held 10/31/01); R. Butler apptd; def pled not guilty; def detained; detention hrg set for 11/5/01 at 1:00 p.m. before MJ Branson; PTM's due 11/23/01; Cnsl advised of trial date of 12/17/01; Def placed oral mot to dismiss on the record; written motion to be fld due 11/1/01; response due 4:00 p.m. 11/2/01; cont arr & Hrg on mot to dsmss Indt set for 11/5/01 at 1:00 p.m. before MJ Branson. cc: USA, R. Butler, FPD CJA Clerk, USM, USPO, Judge Sedwick, MJ Branson |
| 33 - 1 | 11/02/01 | [Re: DEF 6] Financial Affidavit. |
| 34 - 1 | 11/02/01 | [Re: DEF 6] JDR Order of Detention Pending Hearing set for 11/5/01 at 1:00 p.m. before MJ Branson. cc: USA, R. Butler, USM, USPO, MJ Branson |
| 35 - 1 | 11/02/01 | [Re: DEF 6] JDR Order regarding preparation for trial re PTM's due 11/23/01; cnsl to meet & confer by 11/5/01. cc: USA, R. Butler |
| 36 - 1 | 11/02/01 | [Re: DEF 6] PLF 1 opposition to DEF 6 motion to dismiss indictment (11-1). |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                        "USA V ESTARLIN NOLASCO ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 20 | 11/05/01 | [Re: DEF 7] USM Notice of Arrest; defendant arrested 11/2/01. |
| NOTE - 21 | 11/05/01 | [Re: DEF 7] Issued: Proposed Trial Date Setting For Arr to CMC for USDJ. |
| 36A- 1 | 11/05/01 | DEF 6 motion on shortened time for compensation under CJA for investigator/ paralegal costs. |
| 36B- 1 | 11/05/01 | [Re: DEF 6] AHB Order granting motion on shortened time for compensation under CJA for investigator/paralegal costs (36A-1).  cc: USA, R. Butler, FPD (CJA Clerk) |
| 37 - 1 | 11/06/01 | Initial R&R recommends DENYING re: DEF 6 motion to dismiss indictment. (11-1). Objections due 11/14/01. Reply due 11/19/01. cc: USA, R. Butler, Judge Sedwick |
| 38 - 1 | 11/06/01 | [Re: DEF 3] AHB Order of Detention Pending Trial.  cc: USA, Wm. Carey, USM, PO |
| 39 - 1 | 11/06/01 | [Re: DEF 3] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 11/5/01); det not contested; def detained. |
| 40 - 1 | 11/06/01 | [Re: DEF 5] AHB Order of Detention Pending Trial.  cc: USA, D. Dattan, USM, PO |
| 41 - 1 | 11/06/01 | [Re: DEF 5] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 11/5/01); oral mot to release def DENIED; det continued. |
| 42 - 1 | 11/06/01 | [Re: DEF 4] AHB Order of Detention Pending Trial.  cc: USA, T. Wonnell, USM, PO |
| 43 - 1 | 11/06/01 | [Re: DEF 4] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 11/6/01); det uncontested; def detained. |
| NOTE - 22 | 11/07/01 | [Re: DEF 7] Issued: Notice of Speedy Trial Act ddlns to JWS CMC. |
| 44 - 1 | 11/07/01 | [Re: DEF 6] AHB Order of Detention Pending Trial.  cc: USA, R. Butler, USM, PO |
| 45 - 1 | 11/07/01 | [Re: DEF 6] AHB Court Minutes [ECR: Debby Willoughby-Lyons] of cont arr/hrg on mot to dismiss Indt/det hrg (held 11/5/01); R&R to issue; mot on shortened time for compensation GRANTED; cnsl directed to file a billing summary; def entered not guilty pleas; det uncontested; def detained. |
| 46 - 1 | 11/07/01 | [Re: DEF 7] Financial Affidavit. |
| 47 - 1 | 11/07/01 | [Re: DEF 7] AHB Order regarding preparation for trial; ptms due 11/23/01.  cc: USA, J. Loescher |
| 48 - 1 | 11/07/01 | [Re: DEF 7] AHB Order of Detention Pending Trial.  cc: USA, J. Joescher, USM, PO |
| 49 - 1 | 11/07/01 | [Re: DEF 7] AHB Court Minutes [ECR: Denali Elmore] of arr on Indt (held 11/5/01); FPD to appoint CJA cnsl; def plead not guilty re: Ct 1 of Indt; ptms due 11/23/01; def detained; def indicated he does not required an interpreter.  cc: FPD (CJA Clerk) |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                          "USA V ESTARLIN NOLASCO ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 50 - 1 | 11/07/01 | [Re: DEF 1] AHB Order of Detention Pending Trial.  cc: USA, FPD, USM, PO |
| 51 - 1 | 11/07/01 | [Re: DEF 1] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 11/6/01); det uncontested; def detained. |
| 52 - 1 | 11/07/01 | [Re: DEF 2] AHB Order of Detention Pending Trial.  cc: USA, L. Wells, USM, PO |
| 53 - 1 | 11/07/01 | [Re: DEF 2] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 11/6/01); det uncontested; def detained. |
| 54 - 1 | 11/07/01 | [Re: DEF 7] Return of WOA executed on 11/2/01 at Anchorage, AK. |
| 55 - 1 | 11/08/01 | [Re: DEF 1-7] JWS Minute Order setting TBJ on 12/17/01 at 9:00 a.m. and FPTC on 12/17/01 at 8:30 a.m.. cc: USA, K. McCoy, L. Wells, T. Wonnell, R. Butler, W. Carey, S. Dattan, J. Loescher, JC, USM, USPO, MJ Roberts |
| 56 - 1 | 11/08/01 | [Re: DEF 4] CJA appointment of Wonnell T. Burke. |
| 57 - 1 | 11/08/01 | [Re: DEF 2] CJA appointment of Lance Wells. |
| 58 - 1 | 11/08/01 | [Re: DEF 6] CJA appointment of Rex Butler. |
| 59 - 1 | 11/08/01 | [Re: DEF 5] CJA appointment of Scott D. Dattan. |
| 60 - 1 | 11/08/01 | [Re: DEF 3] CJA appointmentof William B. Carey. |
| 61 - 1 | 11/09/01 | [Re: DEF 1-2; 4-5] JWS Order appointing Y. Salazar-Hobrough as trial interpreter. cc: USA, K. McCoy, L. Wells, T. Wonnell, S. Dattan, Y. Salazar-Hobrough, Finance |
| 62 - 1 | 11/09/01 | [Re: DEF 1-7] PLF 1 Discovery conference certificate. |
| NOTE - 23 | 11/15/01 | [Re: DEF 9] USM Notice of Arrest; defendant arrested 10/30/01 in A01-181MJ (JDR). |
| NOTE - 24 | 11/15/01 | [Re: DEF 8] Issued WOA. |
| 63 - 1 | 11/15/01 | [Re: DEF 1-9] PLF 1 First Superseding Indictment. |
| 64 - 1 | 11/15/01 | [Re: DEF 8-9] AHB Grand Jury Minutes re WOA re D8 to issue H/C ad pros to follow; no bail set re D1,2,3,4,5,6,7,8,9; Set arr & notify USM re D1,2,3,4,5,6,7,9; In State Cust re D8; In Fed Custody re D1,2,3,4,5,6,7,9. |
| 65 - 1 | 11/15/01 | [Re: DEF 9] PLF 1 Documents #2 through #7 transferred from: A01-181 MJ (JDR). |
| 66 - 1 | 11/15/01 | [Re: DEF 9] AHB Minute Order re prelim hrg set for 10:00 a.m. 11/15/01 in A01-181 MJ (JDR) before MJ Branson is VACATED & RESET for Arr on 1st SINdt in A01-151-9CR (JWS). cc: USA, K. Fitzgerald, USM, USPO |
| 67 - 1 | 11/15/01 | [Re: DEF 1-7] JDR Minute Order re Arrs on the 1st SIndt set for 11/20/01 at 11:00 a.m. in Crt Rm #2. cc: USA, FPD, L. Wells, W. Carey, T. Wonnell, D. Dattan, R. Butler, J. Loescher, USM, USPO |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                            "USA V ESTARLIN NOLASCO ET AL"

                           In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 25 | 11/16/01 | [Re: DEF 9] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter. |
| 68 - 1 | 11/16/01 | [Re: DEF 9] AHB Court Minutes [ECR: Robin Carter] re Arr on 1st SIndt (held 11/15/01); def pled not guilty; def detained; PTM's due 11/26/01; cnsl advised of trial date 12/17/01. cc: USA, K. Fitzgerald, USM, USPO, Judge Sedwick |
| 69 - 1 | 11/16/01 | [Re: DEF 9] AHB Order regarding preparation for trial re PTM's due 11/26/01; cnsl to meet & confer by 11/15/01. cc: USA, K. Fitzgerald |
| 70 - 1 | 11/16/01 | [Re: DEF 9] JWS Minute Order setting TBJ for 12/17/01 at 9:00 a.m. and FPTC set 12/17/01 at 8:30 a.m.. cc: USA, K. Fitzgerald, USM, USPO, MJ Roberts, JC |
| 71 - 1 | 11/16/01 | DEF 6 motion for compensation under CJA for dscvy costs w/att aff. |
| 71 - 2 | 11/16/01 | DEF 6 motion for consideration on shortened time re 71-2 w/att aff. |
| 72 - 1 | 11/19/01 | {SEALED} |
| 73 - 1 | 11/19/01 | DEF 4 Attorney Appearance of T. Burke Wonnell. |
| 74 - 1 | 11/21/01 | [Re: DEF 1] JDR Court Minutes [ECR: Elisa Singleton] re Arr on the 1st SIndt (held 11/20/01); def pled not guilty; detention continued; PTM's due 12/6/01. cc: USA, FPD, USM, USPO, Judge Sedwick |
| 75 - 1 | 11/21/01 | [Re: DEF 1] JDR Order regarding preparation for trial re PTM's due 12/10/01; cnsl to meet & confer by 11/30/01. cc: USA, FPD |
| 76 - 1 | 11/21/01 | [Re: DEF 2] JDR Court Minutes [ECR: Elisa Singleton] re Arr on 1st Sindt (held 11/20/01); def pled not guilty; detention continued; PTM's due 12/6/01. cc: USA, L. Wells, USM, USPO, Judge Sedwick |
| 77 - 1 | 11/21/01 | [Re: DEF 2] JDR Order regarding preparation for trial re PTM's due 12/6/01; cnsl to meet & confer by 11/30/01. cc: USA, L. Wells |
| 78 - 1 | 11/21/01 | [Re: DEF 3] JDR Court Minutes [ECR: Elisa Singleton] re Arr on the 1st SIndt (held 11/20/01); def pled not guilty; detention continued; PTM's due 12/6/01. cc: USA, W. Carey, USM, USPO, Judge Sedwick |
| 79 - 1 | 11/21/01 | [Re: DEF 3] JDR Order regarding preparation for trial re PTM's due 12/6/01; cnsl to meet & confer by 11/30/01. cc: USA, W. Carey |
| 80 - 1 | 11/21/01 | [Re: DEF 4] JDR Court Minutes [ECR: Elisa Singleton] re Arr on the 1st SIndt (held 11/20/01); def pled not guilty; detention continued; PTM's due 12/6/01. cc: USA, T. Wonnell, USM, USPO, Judge Sedwick |
| 81 - 1 | 11/21/01 | [Re: DEF 4] JDR Order regarding preparation for trial re PTM's due 12/6/01; cnsl to meet & confer by 11/30/01. cc: USA, T. Wonnell |
| 82 - 1 | 11/21/01 | [Re: DEF 5] JDR Court Minutes [ECR: Elisa Singleton] re Arr on the 1st SIndt (held 11/20/01); def pled not guilty; detention continued; PTM's due 12/6/01. cc: USA, D. Dattan, USM, USPO, Judge Sedwick |
| 83 - 1 | 11/21/01 | [Re: DEF 5] JDR Order regarding preparation for trial re PTM's due 12/6/01; cnsl to meet & confer by 11/30/01. cc: USA, D. Dattan |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                          "USA V ESTARLIN NOLASCO ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 84 - 1 | 11/21/01 | [Re: DEF 6] JDR Court Minutes [ECR: Elisa Singleton] re Arr on 1st SIndt (held 11/20/01); def pled not guilty; detention continued; PTM's due 12/6/01; Bail Review hrg set for 11/23/01 at 10:30 a.m. cc: USA, R. Butler, USM, USPO, JUdge Sedwick |
| 85 - 1 | 11/21/01 | [Re: DEF 6] JDR Order regarding preparation for trial re PTM's due 12/6/01; cnsl to meet & confer by 11/30/01. cc: USA, R. Butler |
| 86 - 1 | 11/21/01 | [Re: DEF 7] JDR Court Minutes [ECR: Elisa Singleton] re Arr on 1st SIndt (held 11/20/01); def pled not guilty; detention continued; PTM's due 12/6/01; Bail Review hrg set for 11/27/01 at 11:30 a.m. cc: USA, J. Loescher, USM, USPO, Judge Sedwick |
| 87 - 1 | 11/21/01 | [Re: DEF 7] JDR Order regarding preparation for trial re PTM's due 12/6/01, cnsl to meet & confer by 11/30/01. cc: USA, J. Loescher |
| NOTE - 36 | 11/22/01 | Transmittal: Forwarded notice of appeal (402A-1) to 9CCA. |
| NOTE - 26 | 11/23/01 | [Re: DEF 8] USM Notice of Arrest; defendant arrested 11/20/01 in Oregon. |
| 88 - 1 | 11/26/01 | [Re: DEF 6] JDR Court Minutes [ECR: Robin Carter] re Bail Review Hrg (hld 11/23/01); def's reqeust to be released to 3rd party custody denied w/o prejudice; def's detention continued w/att exhibits & witness list. cc: USA, R. Butler, USM, USPO |
| 89 - 1 | 11/26/01 | [Re: DEF 8] Return of WOA executed 11/20/01 at Portland, OR. |
| 90 - 1 | 11/26/01 | [Re: DEF 9] PLF 1 Discovery conference certificate. |
| 91 - 1 | 11/27/01 | DEF 1 motion on shortened time for an order vacating the current trial date w/att aff. |
| 91 - 2 | 11/27/01 | DEF 1 motion on shortened time for an order declaring the case complex and unusual under the Speedy Trial Act w/att aff. |
| 92 - 1 | 11/28/01 | [Re: DEF 7] JDR Court Minutes [ECR: Robin Carter] re Bail Review Hrg (held 11/27/01); crt denied bail; def detained and bail continued as prev set. cc: USA, J. Loescher, USM, USPO |
| 93 - 1 | 11/28/01 | [Re: DEF 1-7; 9] JWS Minute Order setting hrg on mot to continue trial at dkt 91 for 11/30/01 at 10:00 a.m.. cc: USA, FPD, L. Wells, W. Carey, B. Wonnell, S. Dattan, R. Butler, J. Loescher, K. Fitzgerald, USM |
| 94 - 1 | 11/28/01 | DEF 8 Attorney Appearance of Allen N. Dayan. |
| 95 - 1 | 11/28/01 | DEF 7 CJA appointment of Joseph Loescher. |
| 96 - 1 | 11/29/01 | [Re: DEF 6] JWS Minute Order denying motion to dismiss indictment (11-1). cc: USA, R. Butler, MJ Roberts |
| 97 - 1 | 11/30/01 | DEF 7 opposition to DEF 1 motion on shortened time for an order vacating the current trial date (91-1), DEF 1 motion on shortened time for an order declaring the case complex and unusual under the Speedy Trial Act (91-2). |
| 97 - 2 | 11/30/01 | DEF 7 motion for severance. |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                        "USA V ESTARLIN NOLASCO ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 98 - 1 | 11/30/01 | [Re: DEF 1-9] JWS Minute Order granting mot on shortened time for an ord vacating current trial date of 12/17/01 (91-1), motion on shortened time for an ord declaring the case complex and unusual (91-2); FPTC and TBJ reset for 5/13/02 at 8:30 am and 9:00 am, respectively; crt to address DEF 7 mot to sever in due course. cc: USA, FPD, L. Wells, W. Carey, B. Wonnell, S. Dattan, R. Butler, J. Loescher, K. Fitzgerald, A. Dayan, USM, USPO, JC, MJ Roberts |
| 98 - 2 | 11/30/01 | [Re: DEF 1-9] JWS Order of excludable delay; crt found excludable delay for DEFS 1-6, 9 per 18:3161(h)(8)(A) and (B) and for DEF 7 per 18:3161(h)(7). |
| 99 - 1 | 12/03/01 | DEF 6 motion for compensation under CJA for interpreter costs w/att aff. |
| 99 - 2 | 12/03/01 | DEF 6 motion for consideration on shortened time re 99-1. |
| 100 - 1 | 12/03/01 | [Re: DEF 8] Certified Copies of Documents: order of commitment to another district,order of detention after hrg,waiver of removal, cr min, docket sheet transferred from District of Oregon. |
| NOTE - 27 | 12/04/01 | Notation: Mailed memo ord re cnsl appointed under CJA to 9CCA. |
| 101 - 1 | 12/04/01 | [Re: DEF 1-9] JWS Court Minutes [ECR: Bonnie Boyer] re: hrg on mot to continue trial held 11/30/01; mot to continue trial granted; FPTC and TBJ reset to 5/13/02 at 8:30 a.m. and 9:00 a.m., respectively. cc: USA, FPD, L. Wells, W. Carey, T. Wonnell, S. Dattan, R. Butler, J. Loescher, K. Fitzgerald, A. Dayan, USM, USPO, MJ Roberts |
| 102 - 1 | 12/04/01 | DEF 6 motion for bail hearing w/att aff. |
| 102 - 2 | 12/04/01 | DEF 6 motion for consideration on shortened time re 102-1. |
| 103 - 1 | 12/04/01 | [Re: DEF 1-7] PLF 1 Discovery conference certificate. |
| 104 - 1 | 12/05/01 | [Re: DEF 6] JDR Minute Order granting motion for bail hearing (102-1), motion for consideration on shortened time re 102-1 (102-2); Bail Review hrg set for 12/5/01 at 11:00 a.m. cc: USA, R. Butler, USM, USPO |
| 105 - 1 | 12/05/01 | DEF 3 motion for bail review hearing. |
| 106 - 1 | 12/06/01 | [Re: DEF 6] JDR Court Minutes [ECR: Robin Carter] re Bail Review Hrg (held 12/5/01); crt approved 3rd party release to Rosa Ramos effective 12/7/01; def to self surrender 12/28/01 vt 12:00 p.m. w/att witness & exhibit list. cc: USA, R. Butler, USM, USPO |
| 107 - 1 | 12/06/01 | [Re: DEF 6] Order setting conditions of release re crt approved 3rd party custodian, def to self surrender to USM NOON 12/28/01. cc: USA, R. Butler, USM, USPO |
| 108 - 1 | 12/06/01 | [Re: DEF 6] JDR Order of Release effective 12/7/01; (Def to self surrender to USM NOON 12/28/01). cc: USA, R. Butler, USm, USPO |
| 109 - 1 | 12/06/01 | [Re: DEF 3] JDR Minute Order granting motion for bail review hearing (105-1); bail review hrg set for 12/10/01 at 11:00 a.m. cc: USA, W. Carey, USM, USPO |

```
┌─────────────────────────────────────────────────────────────────────────┐
│          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA          │
│            CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)            │
│                   "USA V ESTARLIN NOLASCO ET AL"                          │
│───────────────────────────────────────────────────────────────────────│
│                 In public format, for all filing dates                    │
└─────────────────────────────────────────────────────────────────────────┘
```

| Document # | Filed | Docket text |
|---|---|---|
| 110 - 1 | 12/06/01 | [Re: DEF 6] PLF 1 motion for immediate revocation of release order w/att aff. |
| 110 - 2 | 12/06/01 | [Re: DEF 6] PLF 1 motion for consideration on shortened time re 110-1. |
| 111 - 1 | 12/06/01 | [Re: DEF 6] JDR Minute Order denying motion for immediate revocation of release order (110-1), motion for consideration on shortened time re 110-1 (110-2); If govt requests another bail review hrg crt will entertain a request to stay the release order until the matter can be heard. cc: USA, R. Butler, USM, USPO |
| 112 - 1 | 12/06/01 | [Re: DEF 1-9] PLF 1 Attorney Substitution of K. Feldis (AUSA) for S. Collins (AUSA). |
| 113 - 1 | 12/06/01 | DEF 6 opposition to [Re: DEF 6] PLF 1 motion for immediate revocation of release order (110-1), [Re: DEF 6] PLF 1 motion for consideration on shortened time re 110-1 (110-2). |
| 114 - 1 | 12/06/01 | DEF 8 Discovery conference certificate. |
| 115 - 1 | 12/07/01 | [Re: DEF 7] PLF 1 opposition to DEF 7 motion for severance. (97-2) |
| 115 - 2 | 12/07/01 | [Re: DEF 7] PLF 1 reply to opposition to DEF 1 motion on shortened time for an order vacating the current trial date (91-1). |
| NOTE - 28 | 12/10/01 | [Re: DEF 8] USM Notice of Arrest; defendant arrested 11/17/01 in Portland, Oregon; arrived in Anchorage 12/10/01. |
| NOTE - 29 | 12/10/01 | [Re: DEF 8] Issued: Proposed Trial Date Setting for Arr to cmc for USDJ. |
| 116 - 1 | 12/10/01 | [Re: DEF 2] JDR Court Minutes [ECR: Denali Elmore] re Bail Review Hrg (held 12/10/01); def's detention continued. cc: USA, W. CArey, USM, USPO |
| 117 - 1 | 12/10/01 | {SEALED} |
| 118 - 1 | 12/11/01 | [Re: DEF 8] JDR Order regarding preparation for trial; ptms due 1/2/02. cc: USA, A. Dayan |
| 119 - 1 | 12/11/01 | [Re: DEF 8] JDR Order of Detention Pending Trial.  cc: USA, A. Dayan, USM, PO |
| 120 - 1 | 12/11/01 | [Re: DEF 8] JDR Court Minutes [ECR: Denali Elmore] of arr on SIndt (held 12/11/01); def plead not guilty; ptms due 1/2/02; cnsl advised of 5/13/02 trial date; def detained. |
| NOTE - 30 | 12/12/01 | Issued: Notice of Speedy trial Act ddlns re: Def 8 to JWS CMC. |
| 121 - 1 | 12/13/01 | [Re: DEF 8] JWS Minute Order re TBJ set for 5/13/02 at 9:00 a.m.; FPTC set for 5/13/02 at 8:30 a.m. cc: USA, A. Dayan, USM, USPO, MJ Roberts, JC |
| 122 - 1 | 12/13/01 | [Re: DEF 8] JWS Order of excludable delay re Trial Setting of co-def from 2/20/02 to 5/13/02 for 83 days (code R). |
| 123 - 1 | 12/18/01 | Initial R&R recommends DENYING re: DEF 7 motion for severance. (97-2). Objections due 01/07/02. Reply due 01/14/02.  cc: USA, J. Loescher, Judge Sedwick |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                          "USA V ESTARLIN NOLASCO ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 124 - 1 | 12/18/01 | [Re: DEF 8] PLF 1 Discovery conference certificate. |
| 125 - 1 | 12/18/01 | DEF 7 reply to opposition to DEF 7 motion for severance (97-2). |
| 126 - 1 | 12/21/01 | {SEALED} |
| 126 - 2 | 12/26/01 | {SEALED} |
| 127 - 1 | 12/27/01 | DEF 7 motion (ex parte) to authorize expert and other services . |
| 128 - 1 | 12/28/01 | [Re: DEF 7] JDR Minute Order re ex parte hrg on ex parte motion (127-1) set for 1/7/02 at 9:30 a.m. cc: J. Loescher |
| 129 - 1 | 01/07/02 | [Re: DEF 7] JDR Court Minutes [ECR: Robin Carter] re Ex Parte Hrg on Motion to Authorize Expert & Other Services (127-1)(held 1/7/02); taking under advisement motion to authorize expert and other services (127-1); cnsl to file supp request; crt to issue written R&R. cc: J. Loescher, FPD CJA Clerk |
| 130 - 1 | 01/08/02 | DEF 7 motion for leave to file late objections to R&R re motion for severance w/att object. |
| 130 - 2 | 01/09/02 | [Re: DEF 7] JDR Order granting motion for leave to file late objections to R&R re motion for severance (130-1); govt's response to objections, if any, due 1/14/02. cc: USA, J. Loescher |
| 131 - 1 | 01/09/02 | DEF 7 objection to R&R re: DEF 7 motion for severance (97-2). |
| 132 - 1 | 01/09/02 | {SEALED} |
| 133 - 1 | 01/15/02 | DEF 1 motion to suppress evidence of def's statements w/att affs & memo |
| 134 - 1 | 01/15/02 | DEF 1 motion for evidentiary hearing re motion to suppress evidence (133-1) . |
| 135 - 1 | 01/15/02 | DEF 1 motion to dismiss cts 33, 34, 38, 39, 42 & 43 w/att memo. |
| 135 - 2 | 01/15/02 | DEF 1 motion for bill of particulars. |
| 136 - 1 | 01/15/02 | DEF 1 motion to declare the mandatory minimum penalties & the maximum penalties precribed by 21 U.S.C. §841(b)(1)(A) & (B) unconstitutional w/att memo. |
| 137 - 1 | 01/15/02 | DEF 1 motion to strike surplusage from indictment w/att memo. |
| 138 - 1 | 01/15/02 | DEF 1 motion to dismiss multiplicitous Indt or, in the alternative, to remedy a multiplicitous Indt by consolidating counts w/att memo. |
| 139 - 1 | 01/17/02 | Final R&R re: DEF 7 motion for severance (97-2). MJ declines to modify recommendation. cc: USA, J. Loescher, Judge Sedwick |
| 140 - 1 | 01/18/02 | {SEALED} |
| 141 - 1 | 01/18/02 | {SEALED} |
| 142 - 1 | 01/18/02 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 143 - | 1 | 01/18/02 | {SEALED} |
| 144 - | 1 | 01/18/02 | {SEALED} |
| 142 - | 2 | 01/22/02 | {SEALED} |
| 143 - | 2 | 01/22/02 | {SEALED} |
| 144 - | 2 | 01/22/02 | {SEALED} |
| 145 - | 1 | 01/22/02 | {SEALED} |
| 146 - | 1 | 01/22/02 | {SEALED} |
| 147 - | 1 | 01/22/02 | {SEALED} |
| 140 - | 2 | 01/23/02 | {SEALED} |
| 141 - | 2 | 01/23/02 | {SEALED} |
| 148 - | 1 | 01/23/02 | {SEALED} |
| 149 - | 1 | 01/23/02 | [Re: DEF 7] JWS Minute Order adopting R&R; denying motion for severance (97-2). cc: USA, J. Loescher, MJ Roberts |
| 150 - | 1 | 01/23/02 | {SEALED} |
| 151 - | 1 | 01/23/02 | {SEALED} |
| 152 - | 1 | 01/23/02 | DEF 2 joinder to DEF 1 motion to declare the mandatory minimum penalties & the maximum penalties precribed by 21 U.S.C. §841(b)(1)(A) & (B) unconstitutional (136-1), DEF 1 motion to dismiss multiplicitous Indt or, in the alternative, to remedy a multiplicitous Indt by consolidating counts (138-1). |
| 153 - | 1 | 01/23/02 | DEF 7 joinder to DEF 1 motion to declare the mandatory minimum penalties & the maximum penalties precribed by 21 U.S.C. §841(b)(1)(A) & (B) unconstitutional (136-1). |
| 154 - | 1 | 01/24/02 | {SEALED} |
| 155 - | 1 | 01/29/02 | [Re: DEF 2] JDR Court Minutes [ECR: Robin Carter] re ex parte hrg re ex parte motion for approval of CJA voucher (held 1/25/02); taking under advisement motion for approval of excess CJA compensation re: interim voucher #1 (140-1); crt to issue R&R. cc: L. Wells, FPD CJA Clerk |
| 156 - | 1 | 01/29/02 | [Re: DEF 3] JDR Court Minutes [ECR: Robin Carter] re ex parte hrg re ex parte motion for approval of CJA voucher (held 1/25/02); taking under advisement motion for approval of excess CJA compensation re: interim voucher #1 (141-1); crt to issue R&R. cc: B. Carey, FPD CJA Clerk |
| 157 - | 1 | 01/29/02 | [Re: DEF 4] JDR Court Minutes [ECR: Robin Carter] re ex parte hrg re ex parte motion for approval of CJA voucher (held 1/25/02); taking under advisement motion for approval of CJA 20 voucher re: atty fees (142-1); crt to issue R&R. cc: B. Wonnell, FPD CJA Clerk |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 158 - 1 | 01/29/02 | [Re: DEF 5] JDR Court Minutes [ECR: Robin Carter] re ex parte hrg re ex parte motion for approval of CJA voucher (held 1/25/02); taking under advisement motion for approval of CJA 20 voucher re: atty fees (143-1); crt to issue R&R. cc: S. Dattan, FPD CJA Clerk |
| 159 - 1 | 01/29/02 | [Re: DEF 7] JDR Court Minutes [ECR: Robin Carter] re ex parte hrg re ex parte motion for approval of CJA voucher (held 1/25/02); taking under advisement motion for approval of excess CJA compensation re: interim voucher #1 (144-1); crt to issue R&R. cc: J. Loescher, FPD CJA Clerk |
| 160 - 1 | 01/29/02 | [Re: DEF 1] PLF 1 Unopposed motion to set response ddln to PTM's #133-138 for 2/15/02. |
| 161 - 1 | 01/30/02 | [Re: DEF 1-9] JDR Minute Order terminating in light of this order: unopposed motion to set response ddln to PTM's #133-138 for 2/15/02 (160-1); All PTM's due 2/6/02; All replies due 2/15/02. cc: USA, FPD, L. Wells, W. Carey, T. Wonnell, S. Dattan, R. Butler, J. Loescher, A. Dayan, K. Fitzgerald |
| 162 - 1 | 02/05/02 | {SEALED} |
| 163 - 1 | 02/05/02 | {SEALED} |
| 164 - 1 | 02/05/02 | {SEALED} |
| 165 - 1 | 02/05/02 | {SEALED} |
| 166 - 1 | 02/05/02 | {SEALED} |
| 167 - 1 | 02/05/02 | DEF 9 motion to accept late-filed voucher w/att prop voucher (under seal). |
| 168 - 1 | 02/06/02 | {SEALED} |
| 169 - 1 | 02/06/02 | {SEALED} |
| 170 - 1 | 02/06/02 | {SEALED} |
| 171 - 1 | 02/06/02 | {SEALED} |
| 172 - 1 | 02/11/02 | [Re: DEF 1-2; 4-5; 8] JWS Order appointing Interpreter Peg Snider. cc: USA< FPD, L. Wells, T. Wonnell, D. Dattan, A. Dayan, MJ Roberts, P. Snider w/interpreter package |
| 173 - 1 | 02/11/02 | [Re: DEF 9] JWS Order granting motion to accept late-filed voucher (167-1). cc: K. Fitzgerald, FPD (CJA Clk), MJ Roberts |
| 174 - 1 | 02/11/02 | {SEALED} |
| 174 - 2 | 02/11/02 | {SEALED} |
| 175 - 1 | 02/11/02 | {SEALED} |
| 176 - 1 | 02/12/02 | [Re: DEF 1-2; 7] PLF 1 opposition to DEF 1 motion to declare the mandatory minimum penalties & the maximum penalties precribed by 21 U.S.C. §841(b)(1)(A) & (B) unconstitutional (136-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 177 - 1 | 02/12/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to strike surplusage from indictment (137-1). |
| 178 - 1 | 02/12/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to suppress evidence of def's statements (133-1). |
| 179 - 1 | 02/13/02 | {SEALED} |
| 180 - 1 | 02/14/02 | [Re: DEF 9] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re ex parte hrg on ex parte mot for approval of CJA voucher (174-1) (held 2/14/02); taking under advisement motion for approval of CJA 20 voucher for attorney fees (174-1); crt to issue R&R. cc: K. Fitzgerald, FPD CJA Clerk |
| 181 - 1 | 02/15/02 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss cts 33,34,38,39,42, & 43 (135-1), DEF 1 motion for bill of particulars (135-2). |
| 182 - 1 | 02/15/02 | [Re: DEF 1-2] PLF 1 opposition to DEF 1 motion to dismiss multiplicitous Indt or, in the alternative, to remedy a multiplicitous Indt by consolidating counts (138-1). |
| 183 - 1 | 02/22/02 | DEF 6 motion (request) for joinder in Nolazco's motion to dsmss multiplicitous Indt, or for the alternative remedy of consolidating cts w/att aff & exhibits. |
| 183 - 2 | 02/22/02 | DEF 6 joinder to DEF 1 motion to dismiss multiplicitous Indt or, in the alternative, to remedy a multiplicitous Indt by consolidating counts (138-1). |
| 184 - 1 | 02/22/02 | DEF 6 motion (request) for joinder in Nolasco's mot to dsmss or in the alternative for a bill of particulars w/att aff & exhibits. |
| 184 - 2 | 02/22/02 | DEF 6 joinder to DEF 1 motion to dismiss cts 33,34,38,39,42, & 43; (135-1), DEF 1 motion for bill of particulars (135-2). |
| 185 - 1 | 02/25/02 | [Re: DEF 6] JDR Order granting motion (request) for joinder in Nolazco's motion to dsmss multiplicitous Indt (183-1). cc: USA, R. Butler |
| 186 - 1 | 02/25/02 | [Re: DEF 6] JDR Order granting motion (request) for joinder in Nolasco's mot to dsmss or in the alternative for a bill of particulars (184-1). cc: USA, R. Butler |
| 187 - 1 | 02/26/02 | DEF 1 Unopposed motion on shortened for ext of time to 3/4/02 to file reply to govt's oppo to mot to dismiss multiplicitous indt; govt's oppo to mot to dismiss; govt's oppo for bill of particulars. |
| 187 - 2 | 02/27/02 | [Re: DEF 1] JDR Order granting unopposed motion on shortened for ext of time to 3/4/02 to file reply to govt's oppo to mot to dismiss multiplicitous indt; govt's oppo to mot to dismiss; govt's oppo for bill of particulars (187-1). cc: USA, FPD |
| 188 - 1 | 02/27/02 | Initial R&R re: DEF 1 motion to declare the mandatory minimum penalties & the maximum penalties precribed by 21 U.S.C. §841(b)(1)(A) & (B) unconstitutional (136-1). Recommended denied. Objections due NOON 03/14/02. Reply due NOON 03/19/02. cc: USA, FPD, L. Wells, J. Loescher, Judge Sedwick |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                          "USA V ESTARLIN NOLASCO ET AL"

                      In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 189 - | 1 | 02/27/02 | Initial R&R re: DEF 1 motion to strike surplusage from indictment (137-1). Recommended denied. Objections due NOON 03/14/02. Reply due NOON 03/19/02. cc: USA, FPD, Judge Sedwick |
| 190 - | 1 | 02/27/02 | [Re: DEF 1] JDR Order granting motion for evidentiary hearing re motion to suppress evidence (133-1) (134-1). cc: USA, FPD |
| 191 - | 1 | 02/27/02 | [Re: DEF 1] JDR Minute Order re evident hrg on motion to suppress (134-1) set for 3/13/02 at 9:30 a.m. cc: USA, FPD, USM, USPO |
| 192 - | 1 | 02/27/02 | [Re: DEF 7] JDR Minute Order denying w/o prejudice motion to authorize expert and other services (127-1) subject to it's renewal by filing a supplemental request consistant w/ the hrf on the mot held 1/7/02 noted at dkt 129. cc: F. Moniz, FPD-CJA Clk |
| 193 - | 1 | 02/28/02 | {SEALED} |
| 194 - | 1 | 03/04/02 | {SEALED} |
| 195 - | 1 | 03/04/02 | DEF 1 reply to opposition to DEF 1 motion to dismiss multiplicitous Indt or, in the alternative, to remedy a multiplicitous Indt by consolidating counts (138-1). |
| 196 - | 1 | 03/04/02 | DEF 1 reply to opposition to DEF 1 motion for bill of particulars. (135-2) |
| 197 - | 1 | 03/11/02 | [Re: DEF 1] PLF 1 motion to vacate 3/13/02 evidentiary hearing. |
| 197 - | 2 | 03/13/02 | [Re: DEF 1] JDR Order granting motion to vacate 3/13/02 evidentiary hearing (197-1). cc: USA, FPD, USM, USPO |
| 198 - | 1 | 03/20/02 | DEF 5 motion (ex parte) to withdraw as cnsl for def w/att aff. |
| 199 - | 1 | 03/21/02 | Final R&R re: DEF 1 motion to suppress evidence of def's statements (133-1).   Recommended be granted. cc: USA, FPD, Judge Sedwick |
| 200 - | 1 | 03/21/02 | [Re: DEF 1] JDR Order granting/denying motion for bill of particulars (135-2). cc: USA, FPD, R. Butler |
| 201 - | 1 | 03/21/02 | Initial R&R re: DEF 1 motion to dismiss multiplicitous Indt or, in the alternative, to remedy a multiplicitous Indt by consolidating counts (138-1). Recommended be granted as to ct 33 only & denied as to remaining cts, ct 33 should be dsmssd. Objections due NOON 04/05/02. Reply due NOON 04/12/02. cc: USA, FPD, L. Wells, R. Butler, Judge Sedwick |
| 202 - | 1 | 03/21/02 | [Re: DEF 5] JDR Minute Order re ex parte hrg re ex parte mot to w/d (198-1) set for 3/22/02 at 2:00 p.m. cc: S. Dattan |
| 203 - | 1 | 03/22/02 | {SEALED} |
| 204 - | 1 | 03/29/02 | [Re: DEF 1] JWS Minute Order terminating in light of this order: motion to suppress evidence of def's statements (133-1). cc: USA, FPD, MJ Roberts |
| 205 - | 1 | 03/29/02 | [Re: DEF 1-2; 7] JWS Minute Order adopting R&R at dkt 188 and denying motion to declare the mandatory minimum penalties & the maximum penalties pre (136-1). cc: USA, FPD, L. Wells, J. Loescher, MJ Roberts |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
       CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                "USA V ESTARLIN NOLASCO ET AL"

              In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 206 - 1 | 03/29/02 | [Re: DEF 1] JWS Minute Order agreeing w/R&R and denying motion to strike surplusage from indictment (137-1). cc: USA, FPD, MJ Roberts |
| 207 - 1 | 04/01/02 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss cts 33, 34, 38, 39, 42 & 43 (135-1). Objections due 04/08/02. Reply due 04/15/02 w/att order of excludable delay)(R&R signed 3/13/02; delivered to MJ CMC 4/1/02). cc: USA, FPD, R. Butler, Judge Sedwick |
| NOTE - 31 | 04/15/02 | Notation: Telephonic notification from USM that def Moises Caro Ramos was back into USM custody 12/28/01. |
| 208 - 1 | 04/17/02 | [Re: DEF 1-2; 6] JWS Minute Order granting/denying motion to dismiss multiplicitous Indt (138-1); ct 33 dism as multiplicitous; all other challenge cts remain for trial. cc: USA, FPD, L. Wells, R. Butler, MJ Roberts |
| 209 - 1 | 04/18/02 | [Re: DEF 1; 6] JWS Minute Order adopting R&R at dkt 207 and denying motion to dismiss cts 33, 34, 38, 39, 42 & 43 (135-1). cc: USA, FPD, R. Butler, MJ Roberts |
| 210 - 1 | 04/22/02 | [Re: DEF 2] JWS Judgment of Discharge dismissed Ct. 33 of SIndt (63-1). cc: USA, L. Wells, USM, PO, Def (by cnsl), MJ Roberts |
| 211 - 1 | 04/22/02 | [Re: DEF 1] JWS Judgment of Discharge dismissed Ct. 33 of SIndt (63-1). cc: USA, FPD, USM, PO, MJ Roberts, Def (by cnsl) |
| 212 - 1 | 04/22/02 | DEF 3 motion to appoint replacement cnsl pursuant to 18:3006A. |
| 213 - 1 | 04/22/02 | [Re: DEF 3] JDR Minute Order re hrg on def's mot for appointment of replacement cnsl (212-1) set for 4/25/02 at 10:30 a.m. cc: USA, W. Carey w/cy of #212, USM, USPO |
| 214 - 1 | 04/25/02 | {SEALED} |
| 215 - 1 | 04/30/02 | {SEALED} |
| 216 - 1 | 04/30/02 | {SEALED} |
| 217 - 1 | 04/30/02 | {SEALED} |
| 218 - 1 | 04/30/02 | {SEALED} |
| 219 - 1 | 04/30/02 | {SEALED} |
| 220 - 1 | 04/30/02 | {SEALED} |
| 221 - 1 | 04/30/02 | {SEALED} |
| 222 - 1 | 04/30/02 | DEF 4 Notice of Intent to change plea. |
| 223 - 1 | 04/30/02 | DEF 5 Notice of Intent to change plea. |
| 215 - 2 | 05/01/02 | {SEALED} |
| 216 - 2 | 05/01/02 | {SEALED} |
| 217 - 2 | 05/01/02 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 218 - 2 | 05/01/02 | {SEALED} |
| 219 - 2 | 05/01/02 | {SEALED} |
| 220 - 2 | 05/01/02 | {SEALED} |
| 221 - 2 | 05/01/02 | {SEALED} |
| 224 - 1 | 05/01/02 | [Re: DEF 5] JWS Minute Order setting PCOP hrg for 05/03/02 at 9:30 a.m.. cc: USA, S. Dattan, USM, USPO, MJ Roberts, JC |
| 225 - 1 | 05/01/02 | [Re: DEF 4] JWS Minute Order setting PCOP hrg for 05/03/02 at 9:00 a.m.. cc: USA, T. Wonnell, USM, USPO, MJ Roberts, JC |
| 226 - 1 | 05/01/02 | DEF 5 Unopposed motion on shortened time to continue PCOP hearing to the afternoon on 5/3/02. |
| 227 - 1 | 05/01/02 | [Re: DEF 5] JWS Minute Order granting unoppo mot on shortened time to continue PCOP hearing (226-1); PCOP reset for 05/03/02 at 2:30 p.m.. cc: USA, D. Dattan, USM, USPO, MJ Roberts |
| 228 - 1 | 05/02/02 | [Re: DEF 4] PLF 1 Plea Agreement. |
| 229 - 1 | 05/02/02 | [Re: DEF 5] PLF 1 Plea Agreement. |
| 230 - 1 | 05/02/02 | [Re: DEF 1-9] PLF 1 motion (appl) to use digital evidence presentation system. |
| 231 - 1 | 05/03/02 | [Re: DEF 4] JWS Court Minutes [ECR: Denali Elmore] re: PCOP hrg held 5/3/02; def pled guilty to cts 6 and 34 of SIndt; IOS set 7/12/02 at 8:00 a.m.; def's detention cont; 5/13/02 FPTC and TBJ vacated. cc: USA, T. Wonnell, USM, USPO, MJ Roberts, JC |
| 232 - 1 | 05/03/02 | [Re: DEF 4] JWS Prel Order of forfeiture; USM to publish notice. cc: USA, T. Wonnell, USM, USPO |
| 233 - 1 | 05/03/02 | DEF 7 motion on shortened time to continue trial. |
| 234 - 1 | 05/03/02 | DEF 2 motion for change of plea date. |
| 234A- 1 | 05/03/02 | [Re: DEF 5] JWS Prel Order of forfeiture; USM to publish notice in Anch Daily News. cc: USA, D. Dattan, USM, PO |
| 230 - 2 | 05/06/02 | [Re: DEF 1-3; 6-9] JWS Order granting mot (appl) to use digital evidence presentation system (230-1) for trial. cc: USA, K. McCoy, L. Wells, A. Contreras, R. Butler, J. Loescher, A. Dayan, K. Fitzgerald, Systems |
| 235 - 1 | 05/06/02 | [Re: DEF 7] JWS Minute Order denying motion on shortened time to continue trial (233-1). cc: USA, J. Loescher |
| 236 - 1 | 05/06/02 | {SEALED} |
| 237 - 1 | 05/06/02 | DEF 8 Notice of Intent to change plea and req for change of plea hrg on 5/13/02. |
| 238 - 1 | 05/06/02 | DEF 9 Notice of Intent to change plea. |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"
```

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 239 - 1 | 05/06/02 | [Re: DEF 3; 6-7] PLF 1 Proposed Jury Instructions. |
| 240 - 1 | 05/06/02 | [Re: DEF 3; 6-7] PLF 1 Trial Brief. |
| 241 - 1 | 05/06/02 | [Re: DEF 3; 6-7] PLF 1 Proposed Voir Dire. |
| 242 - 1 | 05/07/02 | [Re: DEF 2] JWS Minute Order setting PCOP for 5/9/02 at 10:30 a.m.. cc: USA, L. Wells, USM, USPO, MJ Roberts, JC |
| 243 - 1 | 05/07/02 | [Re: DEF 1] JWS Minute Order setting PCOP on 5/9/02 at 11:00 a.m.. cc: USA, FPD, USM, USPO, JC, MJ Roberts |
| 244 - 1 | 05/07/02 | [Re: DEF 9] PLF 1 Notice of new Info (A02-045 CR (JWS)). |
| 245 - 1 | 05/07/02 | [Re: DEF 3; 6-7] PLF 1 Prop Jury Instructions re: forfeiture. |
| 246 - 1 | 05/07/02 | {SEALED} |
| 247 - 1 | 05/07/02 | [Re: DEF 8] PLF 1 Plea Agreement. |
| 248 - 1 | 05/07/02 | DEF 7 motion to allow late filings w/att prop trial brf, renewed mot to sever, mot to dismiss, prop jury instructions, voir dire questions. |
| 249 - 1 | 05/08/02 | [Re: DEF 8] JWS Minute Order setting PCOP for 05/10/02 at 11:30 a.m.. cc: USA, A. Dayan, USM, USPO, MJ Roberts, JC |
| 250 - 1 | 05/08/02 | {SEALED} |
| 251 - 1 | 05/08/02 | DEF 7 motion (ex parte) on shortened time for leave to hire experts. |
| 252 - 1 | 05/08/02 | DEF 3 Notice of Intent to change plea. |
| 253 - 1 | 05/08/02 | [Re: DEF 3] JWS Minute Order setting PCOP hrg on 5/9/02 at 11:30 a.m.. cc: USA, W. Carey, USM, USPO, MJ Roberts, JC |
| 254 - 1 | 05/08/02 | DEF 6 Notice of Intent to change plea. |
| 255 - 1 | 05/09/02 | [Re: DEF 7] JMF Minute Order setting ex parte hrg on mot on shortened time for leave to hire experts for 5/9/02 at 1:15 p.m.. cc: J. Loescher, MJ Roberts, Judge Sedwick |
| 256 - 1 | 05/09/02 | [Re: DEF 3] JWS Minute Order resetting 5/9/02 PCOP hrg to 5/10/02 at 9:30 a.m.. cc: USA, W. Carey, USM, PO, MJ Roberts |
| 257 - 1 | 05/09/02 | [Re: DEF 6] JWS Minute Order setting PCOP hrg on 5/10/02 at 2:00 p.m.. cc: USA, R. Butler, USM, USPO, MJ Roberts |
| 258 - 1 | 05/09/02 | [Re: DEF 2] PLF 1 Plea Agreement. |
| 259 - 1 | 05/09/02 | [Re: DEF 7] JMF Minute Order resetting hrg on ex parte mot for leave to hire experts from 1:15 p.m. on 5/9/02 to 2:15 p.m. on 5/9/02. cc: J. Loescher, Judge Sedwick |
| 260 - 1 | 05/09/02 | [Re: DEF 7] JWS Minute Order granting motion to allow late filings (248-1). cc: USA, J. Loescher |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 261 - | 1 | 05/09/02 | DEF 7 motion (renewed) to sever. |
| 262 - | 1 | 05/09/02 | DEF 7 motion to dismiss. |
| 263 - | 1 | 05/09/02 | DEF 7 Trial Brief. |
| 264 - | 1 | 05/09/02 | DEF 7 Voir Dire Questions. |
| 265 - | 1 | 05/09/02 | DEF 7 Jury Instructions. |
| 266 - | 1 | 05/09/02 | [Re: DEF 2] JWS Court Minutes [ECR: Elisa Singleton] re: PCOP hrg held 5/9/02; def pled guilty to cts 27 and 40 of SIndt; IOS set 7/12/02 at 9:00 a.m.; 5/13/02 FPTC and TBJ vacated. cc: USA, L. Wells, USM, USPO, MJ Roberts, JC |
| 267 - | 1 | 05/09/02 | [Re: DEF 2] JWS Prel Order of forfeiture. cc: USA, L. Wells, USM, USPO |
| 268 - | 1 | 05/09/02 | {SEALED} |
| 269 - | 1 | 05/09/02 | {SEALED} |
| 270 - | 1 | 05/09/02 | [Re: DEF 3] PLF 1 Notice to crt to vacate PCOP hrg. |
| 271 - | 1 | 05/10/02 | [Re: DEF 3] JWS Minute Order vacating PCOP hrg set for 5/10/02. cc: USA, W. Carey, USM, USPO, MJ Roberts |
| 272 - | 1 | 05/10/02 | [Re: DEF 8] JWS Minute Order resetting 5/10/02 PCOP hrg for 5/16/02 at 8:00 a.m.; 5/13/02 FPTC and TBJ vacated. cc: USA, A. Dayan, USM, USPO, MJ Roberts, JC |
| 273 - | 1 | 05/10/02 | [Re: DEF 7] JMF Court Minutes [ECR: Debby Willoughby-Lyons] granting motion on shortened time for leave to hire experts (251-1); cnsl to file ord re: #251. cc: J. Loescher |
| 274 - | 1 | 05/10/02 | {SEALED} |
| 275 - | 1 | 05/10/02 | [Re: DEF 9] Certified cy JWS Court Minutes [ECR: Bonnie Boyer] re: arr/EOP held 5/10/02 in A02-045 CR (JWS); 5/13/02 FPTC and TBJ in this case vacated. |
| 276 - | 1 | 05/10/02 | {SEALED} |
| 277 - | 1 | 05/10/02 | {SEALED} |
| 279 - | 1 | 05/10/02 | [Re: DEF 7] JMF Order granting ex parte motion on shortened time for leave to hire experts.  cc: J. Loescher, FPD-CJA Clerk |
| 278 - | 1 | 05/13/02 | [Re: DEF 3; 7] PLF 1 motion for leave to dismiss count 2 of the 1st superseding indictment without prejudice filed on shortened time. |
| 278 - | 2 | 05/13/02 | [Re: DEF 3] JWS Order granting motion for leave to dismiss count 2 of the 1st superseding indictment without prejudice (278-1). cc: USA, W. Carey, USM, PO |
| 280 - | 1 | 05/13/02 | [Re: DEF 3] JWS Judgment of Discharge dismissed or Other count(s) 2S of document (63-1) w/o prejudice. cc: USA, USM, PO, W. Carey, MJ Roberts, def (by W. Carey) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                         "USA V ESTARLIN NOLASCO ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 281 - 1 | 05/13/02 | DEF 3 motion on shortened time to accept late filing of trial documents |
| 282 - 1 | 05/13/02 | DEF 3 Trial Brief |
| 283 - 1 | 05/13/02 | DEF 3 Voir Dire questions |
| 284 - 1 | 05/13/02 | DEF 3 Jury Instructions |
| 285 - 1 | 05/13/02 | [Re: DEF 7] JWS Minute Order denying motion (renewed) to sever (261-1), motion to dismiss (262-1). cc: USA, J. Loescher |
| 286 - 1 | 05/13/02 | [Re: DEF 4] PLF 1 Unopposed motion to amend preliminary order of forfeiture w/att proposed amended preliminary order |
| 287 - 1 | 05/13/02 | [Re: DEF 5] PLF 1 Unopposed motion to amend preliminary order of forfeiture w/att proposed amended order |
| 287A- 1 | 05/13/02 | [Re: DEF 3; 7] PLF 1 Exhibit List |
| 288 - 1 | 05/14/02 | [Re: DEF 3; 7] JWS Court Minutes [ECR: Elisa Singleton] FPTC & TBJ DAY 1, HELD 5/13/02; filed in court mot for shortened time to accept late filing of trial documents; filed trial documents; gvt's mot to dismiss ct 1 at #278 granted; defs' waived right to jury trial re cts 48-80; jury selected; reconvene 5/14/02 at 9:00; w/jury panel record. |
| 289 - 1 | 05/15/02 | [Re: DEF 3; 7] JWS Court Minutes [ECR: Elisa Singleton] TBJ day 2 held 5/14/02. Exhibit 18 filed under seal. Court to reconvene 5/15/02 at 9:00 a.m. w/exhibit 18 under seal. |
| 290 - 1 | 05/15/02 | [Re: DEF 5] JWS (Amended) Preliminary Order of Forfeiture. cc: USA, D. Dattan, USM, USPO |
| 291 - 1 | 05/15/02 | [Re: DEF 4] JWS (Amended) Preliminary Order of Forfeiture. cc: USA, T. Wonnell, USM, USPO |
| 292 - 1 | 05/16/02 | [Re: DEF 8] JWS Court Minutes [ECR: Bonnie Boyer] re PCOP hrg hld 5/16/02; def pled guilty; IOS set for 7/11/02 at 10:30 a.m.; def detained; crt reserved approval of the plea agreement. cc: USA, A. Dayan, USM, USPO, MJ Roberts |
| 293 - 1 | 05/16/02 | [Re: DEF 8] JWS Preliminary Order of Forfeiture. cc: USA, A. Dayan |
| 294 - 1 | 05/16/02 | [Re: DEF 3; 7] JWS Court Minutes [ECR: Elisa Singleton/Bonnie Boyer] re TBJ day 3 hld 5/15/02; crt to reconvene 5/16/02 at 9:00 a.m. |
| 295 - 1 | 05/16/02 | DEF 7 Memo on Hearsay w/att exhibit. (filed stamped 5/15/02). |
| 296 - 1 | 05/16/02 | DEF 3; 7 jury note |
| 297 - 1 | 05/16/02 | [Re: DEF 3; 7] PLF 1 Redacted First Superseding Indictment. |
| 298 - 1 | 05/17/02 | [Re: DEF 3; 7] JWS Court Minutes [ECR: Bonnie Boyer] re TBJ day 4 hld 5/16/02; crt excuse jury to begin delibeartions; jury to return 5/17/02 at 9:00 a.m. to resume deliberations. |
| 298A- 1 | 05/17/02 | [Re: DEF 7] PLF 1 Stipulation to entry of preliminary order of forfeiture |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                          "USA V ESTARLIN NOLASCO ET AL"

                     In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 298B- | 1 | 05/17/02 | {SEALED} |
| 299 - | 1 | 05/20/02 | [Re: DEF 3] JWS Judgment of Discharge found not guilty on count(s) 5S,39S of document (63-1). USA, W. Carey, A. Contreras (w/cnsl), USM, PO, MJ Roberts |
| 300 - | 1 | 05/20/02 | [Re: DEF 7] JWS Judgment of Discharge found not guilty on count(s) 16S of document (63-1). cc: USA, J. Loescher, F. Moniz (w/cnsl cy), USM, PO, MJ Roberts |
| 301 - | 1 | 05/20/02 | [Re: DEF 3; 7] Verdict forms |
| 302 - | 1 | 05/20/02 | [Re: DEF 3; 7] Jury Instructions |
| 303 - | 1 | 05/20/02 | [Re: DEF 7] JWS Order granting stipulation to entry of preliminary order of forfeiture (298A-1). cc: USA, J. Loescher |
| 304 - | 1 | 05/20/02 | {SEALED} |
| 305 - | 1 | 05/20/02 | [Re: DEF 3; 7] JWS Court Minutes [ECR: Bonnie Boyer] TBJ Day 5, held 5/17/02; def Contreras found guilty cts 1, 13-17,19,21,27,38,40 & 41; not builty cts 5 & 39; def Moniz found guilty cts 1 & 21 & not guilty ct 16; D7 Moniz IOS 7/11/02 at 1:30 & D3 Contreras IOS 7/11/02 at 2:30. w/att witness & exh list & jury notes. cc: USA, USM, PO, W. CAREY, J. LOESCHER |
| 306 - | 1 | 05/24/02 | DEF 7 motion on shortened time for mot for ext to 6/4/02 to file mot for acquittal w/att aff |
| 307 - | 1 | 05/28/02 | [Re: DEF 7] JWS Order granting mot on shortened time for mot for ext to 6/4/02 to file mot for acquittal (306-1). cc: USA, J. Loescher |
| 308 - | 1 | 06/05/02 | {SEALED} |
| 308 - | 2 | 06/05/02 | {SEALED} |
| 309 - | 1 | 06/13/02 | DEF 5 Unopposed motion to advance sentencing date to 7/9/02 w/att aff. |
| 310 - | 1 | 06/14/02 | [Re: DEF 5] JKS Order granting unoppo motion to advance sentencing date to 7/9/02 (309-1); IOS reset for 7/9/02 at 8:30 a.m.. cc: USA, S. Dattan, USM, USPO, MJ Roberts |
| 311 - | 1 | 06/18/02 | {SEALED} |
| 311 - | 2 | 06/24/02 | {SEALED} |
| 312 - | 1 | 06/25/02 | DEF 2 motion on shortened time to allow extension of time until 7/9/02 to file defendant's sentencing memorandum w/att aff. |
| 313 - | 1 | 06/26/02 | [Re: DEF 2] JWS Order granting mot on shortened time to allow ext of time until 7/9/02 to file def's IOS memo (312-1). cc: USA, L. Wells |
| 314 - | 1 | 06/27/02 | DEF 7 Address Change Notice of cnsl. |
| 315 - | 1 | 07/01/02 | DEF 3 Notice of lodging letters w/att exhs. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 316 - 1 | 07/02/02 | DEF 8 Statement of sentencing factors to be relied upon at sentencing. |
| 317 - 1 | 07/02/02 | [Re: DEF 5] PLF 1 Sentencing Memorandum. |
| 318 - 1 | 07/02/02 | [Re: DEF 4] PLF 1 Sentencing Memorandum. |
| 319 - 1 | 07/03/02 | DEF 3 Notice of additional lodging of letters w/att exh. |
| 320 - 1 | 07/03/02 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 321 - 1 | 07/03/02 | [Re: DEF 7] PLF 1 Sentencing Memorandum. |
| 322 - 1 | 07/03/02 | DEF 4 Sentencing Memorandum. |
| 323 - 1 | 07/03/02 | DEF 5 Sentencing Memorandum. |
| 324 - 1 | 07/03/02 | DEF 7 Sentencing Memorandum. |
| 325 - 1 | 07/03/02 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 326 - 1 | 07/03/02 | [Re: DEF 6] PLF 1 Sentencing Memorandum. |
| 327 - 1 | 07/03/02 | [Re: DEF 8] PLF 1 Sentencing Memorandum. |
| 328 - 1 | 07/03/02 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 329 - 1 | 07/03/02 | {SEALED} |
| 330 - 1 | 07/05/02 | {SEALED} |
| 331 - 1 | 07/08/02 | DEF 3 Sentencing Memorandum. |
| 332 - 1 | 07/09/02 | {SEALED} |
| 333 - 1 | 07/09/02 | DEF 2 Sentencing Memorandum. |
| 334 - 1 | 07/10/02 | [Re: DEF 5] JWS Court Minutes [ECR: Denali Elmore] re: IOS held 7/10/02; def sentenced to 117 mos in prison; 57 mos on ct 12 and 60 mos on ct 36; terms to run consecutive; 36 mos SR; $200.00 SA; cts 1,2,11,21,25,31,37,44 of SIndt dism on mot of govt; crt granted subs of M. Schapira for S. Dattan; crt denied def's req for downward departure for over representation of criminal history category and req for credit for time; crt granted req for downward departure for acceptance of responsibility. cc: FPD (CJA cnsl) |
| 335 - 1 | 07/10/02 | [Re: DEF 5] JWS Judgment dismissed cts 1S,2S,11S,21S,25S,31S,44S of SIndt (63-1); pleaded guilty to cts 12S,36S of SIndt (63-1); def sentenced to 117 mos in prison; 57 mos on ct 12 and 60 mos on ct 36 to run consecutive; 36 mos SR; $200.00 SA. cc: USA, M. Schapira, Def w/cnsls cy, USM, USPO, MJ Roberts, FLU |
| 336 - 1 | 07/12/02 | [Re: DEF 7] JWS Court Minutes [ECR: Elisa Singleton] re: IOS held 7/11/02; def sentenced to 130 mos on cts 1 and 21 to be served concurrently; 60 mos SR; $200.00 SA; def remanded to USM; def forfeited all property in cts 48-80 of SIndt. |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                       "USA V ESTARLIN NOLASCO ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 337 -  1 | 07/12/02 | [Re: DEF 8] JWS Court Minutes [ECR: Elisa Singleton] re: IOS held 7/11/02; def sentenced to 37 mos in prison; 36 mos SR; $100.00 SA; def remanded to USM; oral mot to dismiss cts 1,2,9 granted; property listed in cts 48-80 of SIndt forfeited. |
| 338 -  1 | 07/12/02 | [Re: DEF 3] JWS Court Minutes [ECR: Elisa Singleton] re: IOS held 7/11/02; def sentenced to 481 mos consisting of 121 mos on cts 1,13-17,19,21 and 27; 60 mos on ct 38; 300 mos on ct 40; terms to run consecutive; cts 40 and 41 merged for sentencing; 60 mos SR; $1,200.00 SA; def remanded to USM; def's interest in property in cts 48-80 forfeited. |
| 339 -  1 | 07/12/02 | [Re: DEF 9] JWS Judgment of Discharge dismissed - count(s) 1S,23S,25S,48S,49S,50S,51S,52S,53S,54S,55S,56S,57S,58S,59S,60S,61S,62S,63S,64S,65S,66S,67S,68S,69S,70S,71S,72S,73S,74S,75S,76S,77S,78S,79S,80S of document (63-1).  cc: S. Collins, K. Fitzgerald, USM, USPO, MJ Roberts, Def w/cnsl cy |
| 340 -  1 | 07/12/02 | [Re: DEF 2] JWS Judgment dism as to cts 1S,2S,4S,17S,19S,21S,23S,24S,26S,32S,38S,39S,41S,46S,47S of SIndt (63-1); pleaded guilty to cts 27S,40S,48S,49S,50S,51S,52S,53S,54S,55S,56S,57S,58S,59S,60S,61S,62S,63S,64S,65S,66S,67S,68S,69S,70S,71S,72S,73S,74S,75S,76S,77S,78S,79S,80S of SIndt (63-1); def sentenced to 157 mos in prison; 97 mos on ct 27; 60 mos on ct 40; terms to run consecutive; 36 mos SR; $200.00 SA. cc: USA, L. Wells, Def w/cnsls cy, USM, USPO, MJ Roberts, FLU |
| 341 -  1 | 07/12/02 | [Re: DEF 4] JWS Judgment dism cts 1S,2S,5S,7S,8S,9S,10S,16S,17S,18S,19S,20S,22S,28S,29S,30S,38S,39S,42S,43S of SIndt (63-1); pleaded guilty to cts 6S,34S,48S,49S,50S,51S,52S,53S,54S,55S,56S,57S,58S,59S,60S,61S,62S,63S,64S,65S,66S,67S,68S,69S,70S,71S,72S,73S,74S,75S,76S,77S,78S,79S,80S of SIndt (63-1); def sentenced to 168 mos in prison; 108 mos on ct 6; 60 mos on ct 34; terms to be served consecutively; 36 mos SR; $200.00 SA. cc: USA, T. Wonnell, Def w/cnsls cy, USM, USPO, MJ Roberts, FLU |
| 342 -  1 | 07/12/02 | [Re: DEF 8] JWS Judgment dism cts 1S,2S,9S of SIndt (63-1); pleaded guilty to cts 14S,48S,49S,50S,51S,52S,53S,54S,55S,56S,57S,58S,59S,60S,61S,62S,63S,64S,65S,66S,67S,68S,69S,70S,71S,72S,73S,74S,75S,76S,77S,78S,79S,80S of SIndt (63-1); def sentenced to 37 mos in prison; 36 mos SR; $100.00 SA. cc: USA, A. Dayan, Def w/cnsls cy, USM, USPO, MJ Roberts, FLU |
| 343 -  1 | 07/12/02 | [Re: DEF 3] JWS Judgment found guilty on cts 1S,13S,14S,15S,16S,17S,19S,21S,27S,38S,40S,41S,48S,49S,50S,51S,52S,53S,54S,55S,56S,57S,58S,59S,60S,61S,62S,63S,64S,65S,66S,67S,68S,69S,70S,71S,72S,73S,74S,75S,76S,77S,78S,79S,80S of SIndt (63-1); def sentenced to 481 mos in prison; 121 mos on cts 1,13-17,19,21,27; 60 mos on ct 38; 300 mos on ct 40; terms to run consecutively; cts 40 and 41 merged for sentencing; 60 mos SR; $1,100.00 SA. cc: USA, W. Carey, Def w/cnsls cy, USM, USPO, MJ Roberts, FLU |
| 344 -  1 | 07/12/02 | [Re: DEF 7] JWS Judgment found guilty on cts 1S,21S,48S,49S,50S,51S,52S,53S,54S,55S,56S,57S,58S,59S,60S,61S,62S,63S,64S, |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                    "USA V ESTARLIN NOLASCO ET AL"

                 In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | 65S,66S,67S,68S,69S,70S,71S,72S,73S,74S,75S,76S,77S,78S,79S,80S of SIndt (63-1); def sentenced to 130 mos in prison; 130 mos on cts 1 and 21 to be served concurrently; 60 mos SR; $200.00 SA. cc: USA, J. Loescher, Def w/cnsls cy, USM, USPO, MJ Roberts, FLU |
| 345 - 1 | 07/12/02 | [Re: DEF 5] PLF 1 Unopposed motion to amend judgment to include order of forfeiture. |
| 345A- 1 | 07/12/02 | DEF 7 appeal to 9CCA of (344-1) filed 07/12/02. cc:cnsl, Judge Sedwick, 9CCA |
| NOTE - 32 | 07/15/02 | Transmittal: Forwarded notice of appeal (345A-1) to 9CCA. |
| 346 - 1 | 07/15/02 | {SEALED} |
| 347 - 1 | 07/15/02 | {SEALED} |
| 348 - 1 | 07/15/02 | [Re: DEF 1] JWS Court Minutes [ECR: Denali Elmore] re: IOS held 7/12/02; def sentenced to 181 mos; 121 mos on ct 6; 60 mos on ct 34; terms to run consecutive; 36 mos SR on each of cts 6 and 34; terms to run concurrent; $200 SA; def remanded to USM; cts 1-3, 7-10, 14, 16, 17, 19, 21, 22, 28-30, 35, 38, 39, 42, 43 of SIndt dism on mot by plf; interest in property listed in cts 48-80 forfeited. |
| 349 - 1 | 07/15/02 | [Re: DEF 1] JWS Judgment dism cts  1S, 2S, 3S, 7S, 8S, 9S, 10S, 14S, 16S, 17S, 19S, 21S, 22S, 28S, 29S, 30S, 35S, 38S, 39S, 42S, 43S of SIndt (63-1); pleaded guilty to cts 6S, 34S, 48S, 49S, 50S, 51S, 52S, 53S, 54S, 55S, 56S, 57S, 58S, 59S, 60S, 61S, 62S, 63S, 64S, 65S, 66S, 67S, 68S, 69S, 70S, 71S, 72S, 73S, 74S, 75S, 76S, 77S, 78S, 79S, 80S of SIndt (63-1); def sentenced to 121 mos on ct 6 and 60 mos on ct 34; terms to run consecutive; 36 mos SR on each of cts 6 and 34; terms to run concurrent; $200.00 SA. cc: USA, FPD, Def w/cnsls cy, USM, USPO, MJ Roberts, FLU |
| 350 - 1 | 07/15/02 | [Re: DEF 2] JWS Court Minutes [ECR: Denali Elmore] re: IOS held 7/12/02; def sentenced to 157 mos; 97 mos on ct 27 and 60 mos on ct 40; terms to run consecutive; 36 mos on SR on each of cts 27 and 40 to run concurrent; $200 SA; def remanded to USM; cts 1, 2, 4, 17, 19, 21, 23, 24, 26, 38, 39, 41, 46, 47 of SIndt dism on mot by plf; interest in property listed in cts 48-80 forfeited. |
| 351 - 1 | 07/15/02 | [Re: DEF 4] JWS Court Minutes [ECR: Denali Elmore] re: IOS held 7/12/02; def sentenced to 108 mos on ct 6 and 60 mos on ct 34; terms to run consecutive; 36 mos SR on each of cts 6 and 34; terms to run concurrent; $200.00 SA; def remanded to USM; cts 1, 2, 5, 7-10, 16-20, 22, 28-30, 38, 39, 42, and 43 dism on mot by plf; interest in property listed in cts 48-80 of SIndt forfeited. |
| 352 - 1 | 07/15/02 | [Re: DEF 7] Cy 9CCA Time Schedule Order. (345A-1) cc:cnsl, ECR, 9CCA (Original) |
| 353 - 1 | 07/15/02 | [Re: DEF 5] PLF 1 motion to dismiss counts 37 and 45 of the Superseding Indictment. |
| NOTE - 33 | 07/16/02 | Transmittal: Forwarded notice of appeal (354-1) to 9CCA. |
| 354 - 1 | 07/16/02 | DEF 3 appeal to 9CCA of (343-1) filed 07/12/02. cc:cnsl, Judge Sedwick, 9CCA |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                         "USA V ESTARLIN NOLASCO ET AL"

                       In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 355 - 1 | 07/16/02 | [Re: DEF 3] Cy 9CCA Time Schedule Order. (354-1) cc:cnsl, Judge Sedwick, ECR 9CCA (original) |
| 356 - 1 | 07/19/02 | [Re: DEF 3] PLF 1 Application re: Writ of Execution re: PFD. |
| NOTE - 34 | 07/22/02 | Issued: writ of execution on DEF 3 re: PFD. |
| 357 - 1 | 07/23/02 | DEF 3 Transcript Designation/Order Form re: notice of appeal (354-1). cc:ecr (w/CJA 24) |
| 358 - 1 | 07/25/02 | [Re: DEF 5] JWS Order granting motion to dismiss counts 37 and 45 of the Superseding Indictment (353-1). cc: USA, M. Schapira |
| 359 - 1 | 07/25/02 | [Re: DEF 5] JWS Judgment of Discharge dismissed or Other count(s) 37S,45S of document (63-1) w/prejudice. cc: USA, USM, PO, M. Schapira, def (by cnsl), MJ Roberts |
| 360 - 1 | 07/25/02 | [Re: DEF 5] JWS Minute Order granting unoppo mot to amend judg to include order of forfeiture (345-1); clk to prepare amended judg. cc: USA, M. Schapira, USM, USPO, ECR |
| 361 - 1 | 07/25/02 | {SEALED} |
| 362 - 1 | 07/25/02 | {SEALED} |
| 362 - 2 | 07/26/02 | {SEALED} |
| 361 - 2 | 07/29/02 | {SEALED} |
| 363 - 1 | 08/01/02 | [Re: DEF 5] JWS 1st Amended Judgment pleaded guilty to cts 12S, 36S, 48S, 49S, 50S, 51S, 52S, 53S, 54S, 55S, 56S, 57S, 58S, 59S, 60S, 61S, 62S, 63S, 64S, 65S, 66S, 67S, 68S, 69S, 70S, 71S, 72S, 73S, 74S, 75S, 76S, 77S, 78S, 79S, 80S of SIndt (63-1); def sentenced to 117 mos in prison; 57 mos on ct 12 and 60 mos on ct 36; terms to run consecutive; 36 mos SR; $200.00 SA. cc: USA, M. Schapira, Def w/cnsls cy, USM, USPO, MJ Roberts, FLU |
| 364 - 1 | 08/01/02 | {SEALED} |
| 364 - 2 | 08/02/02 | {SEALED} |
| 365 - 1 | 08/05/02 | [Re: DEF 5] Partial Transcript re: IOS held 7/9/02. |
| 366 - 1 | 08/08/02 | {SEALED} |
| 367 - 1 | 08/08/02 | {SEALED} |
| 368 - 1 | 08/08/02 | {SEALED} |
| 369 - 1 | 08/08/02 | {SEALED} |
| 366 - 2 | 08/09/02 | {SEALED} |
| 367 - 2 | 08/09/02 | {SEALED} |
| 369 - 2 | 08/09/02 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                    "USA V ESTARLIN NOLASCO ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 368 - 2 | 08/12/02 | {SEALED} |
| 370 - 1 | 08/13/02 | [Re: DEF 8] Partial Transcript re: IOS held 7/11/02. |
| 371 - 1 | 08/13/02 | [Re: DEF 7] Partial Transcript re: IOS held 7/11/02. |
| 372 - 1 | 08/13/02 | [Re: DEF 1] Partial Transcript re: IOS held 7/12/02. |
| 373 - 1 | 08/13/02 | [Re: DEF 2] Partial Transcript re: IOS held 7/12/02. |
| 374 - 1 | 08/13/02 | [Re: DEF 4] Partial Transcript re: IOS held 7/12/02. |
| 375 - 1 | 08/13/02 | {SEALED} |
| 376 - 1 | 08/13/02 | {SEALED} |
| 376 - 2 | 08/14/02 | {SEALED} |
| NOTE - 35 | 08/20/02 | Notation (re: Appeal): Forwarded Def-3 Motion to Amend Notice of Appeal w/att aff to 9CCA. |
| 377 - 1 | 08/21/02 | {SEALED} |
| 377 - 2 | 08/22/02 | [Re: DEF 6] JWS Order granting motion for approval of CJA 21 voucher re: Gloria Menendez (377-1). cc: R. Butler, FPD (CJA Clk) |
| 378 - 1 | 08/28/02 | {SEALED} |
| 379 - 1 | 08/28/02 | [Re: DEF 2] PLF 1 motion for final decree of forfeiture w/att decla. |
| 380 - 1 | 08/28/02 | {SEALED} |
| 381 - 1 | 08/28/02 | [Re: DEF 4] PLF 1 motion for final decree of forfeiture w/att decla. |
| 382 - 1 | 08/28/02 | [Re: DEF 5] PLF 1 motion for final decree of forfeiture w/att decla. |
| 383 - 1 | 08/28/02 | {SEALED} |
| 384 - 1 | 08/28/02 | [Re: DEF 7] PLF 1 motion for final decree of forfeiture w/att decla. |
| 385 - 1 | 08/28/02 | [Re: DEF 8] PLF 1 motion for final decree of forfeiture w/att decla. |
| 386 - 1 | 08/29/02 | {SEALED} |
| 387 - 1 | 08/29/02 | [Re: DEF 2] JWS Order granting motion for final decree of forfeiture (379-1). cc: USA, L. Wells, USM, USPO, Dept. of Treasury |
| 388 - 1 | 08/29/02 | {SEALED} |
| 389 - 1 | 08/29/02 | [Re: DEF 4] JWS Order granting motion for final decree of forfeiture (381-1). cc: USA, T. Wonnell, USM, USPO, Dept. of Treasury |
| 390 - 1 | 08/29/02 | [Re: DEF 5] JWS Order granting motion for final decree of forfeiture (382-1). cc: USA, M. Schapira, USM, USPO, Dept. of Treasury |
| 391 - 1 | 08/29/02 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 392 - 1 | 08/29/02 | [Re: DEF 7] JWS Order granting motion for final decree of forfeiture (384-1). cc: USA, J. Loescher, USM, USPO, Dept of Treasury |
| 393 - 1 | 08/29/02 | [Re: DEF 8] JWS Order granting motion for final decree of forfeiture (385-1). cc: USA, A. Dayan, USM, USPO, Dept of Treasury |
| 394 - 1 | 08/29/02 | [Re: DEF 3] Transcript of TBJ-Day 2 held 5/14/02 re: notice of appeal (354-1). (located in expando folder behind case file) |
| 395 - 1 | 08/29/02 | [Re: DEF 3] Transcript of TBJ-Day 3 held 5/15/02 re: notice of appeal (354-1). (located in expando folder behind case file) |
| 396 - 1 | 08/29/02 | [Re: DEF 3] Transcript of IOS held 7/11/02 re: notice of appeal (354-1). |
| 397 - 1 | 09/03/02 | [Re: DEF 3] cy 9CCA Certificate of Record. (354-1) cc: cnsl, Judge Sedwick, 9CCA (original) |
| 398 - 1 | 09/05/02 | USM Return of judg; def delivered on 8/22/02 to FCI Sheridan. |
| 399 - 1 | 09/16/02 | USM Return of svc of judgment re: DEF 3 executed on9/5/02 to FCI SHE, Sheridan, OR. |
| 400 - 1 | 09/19/02 | {SEALED} |
| 400 - 2 | 09/20/02 | {SEALED} |
| 401 - 1 | 09/24/02 | {SEALED} |
| 402 - 1 | 10/15/02 | USM Return of svc of judgment re: DEF 4 on 10/02/02 to FCI, Sheridan, OR. |
| 402A- 1 | 10/15/02 | DEF 5 appeal to 9CCA of (363-1) filed 08/01/02. cc: M. Schapira, A. Tejada, S. Collins (AUSA), USM, USPO, Judge Sedwick, 9CCA |
| 402B- 1 | 10/15/02 | DEF 5 application to proceed in forma pauperis re: appeal of sentence (402A-1). |
| 403 - 1 | 10/21/02 | USM Return of svc on writ of execution re: DEF 3 fully satisfying writ in the amt of $1,145.00 (receipt # 00118780) on 8/01/02. |
| 404 - 1 | 10/28/02 | USM Return of svc on judgment re: DEF 3 on 9/5/02 to FCI Sheridan, OR. |
| 405 - 1 | 10/30/02 | Transcript Designation/Order Form re: notice of appeal (345A-1). cc:ecr w/order form. |
| 406 - 1 | 11/15/02 | [Re: DEF 3] PLF 1 motion to release attached PFD funds. |
| 406A- 1 | 11/18/02 | [Re: DEF 5] Order by USDC granting application to waive filing fee on appeal re: (402A-1) cc:M. Schapira, A. Tejada, S. Collins (AUSA), 9CCA |
| 407 - 1 | 11/19/02 | [Re: DEF 3] JWS Order granting mot to release attached PFD funds (406-1). cc: USA, W. Carey, Finance |
| 408 - 1 | 11/21/02 | [Re: DEF 5] Cy 9CCA Time Schedule Order. (402A-1) cc:M. Schapira, A. Tejada, S. Collins (AUSA), 9CCA (Original), ECR |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                            "USA V ESTARLIN NOLASCO ET AL"

                        In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 409 - 1 | 11/25/02 | DEF 5 motion for court clerk to provide transcripts of hearings at no cost |
| 410 - 1 | 11/27/02 | [Re: DEF 7] Copy of Order from 9CCA that appellant's mot to file supplemental transcript designation order form is granted. W/I 14 days from this order, appellant shall file & serve form.  Supplemental transcripts are due 12/27/02.  Opening brief due 2/25/03; answering brief due 3/7/03 & optional reply due 14 days from svc of answering brief.  Appellant shall seve a copy of this order on the crt reporter at the district court. (345A-1) cc:J. Loescher, USA, Judge Sedwick, ECR |
| 411 - 1 | 12/09/02 | DEF 5 motion for copies of all transcripts. |
| 412 - 1 | 12/09/02 | DEF 5 motion (request) for CJA attorney. |
| NOTE - 37 | 12/10/02 | Notation (re: Appeal): Forwarded to 9CCA Def 5 motion to proceed I/P (previously granted) and request for appointment of counsel. |
| 413 - 1 | 12/11/02 | [Re: DEF 7] Partial Transcript of IOS (held 7/11/02) re: notice of appeal (345A-1) |
| 414 - 1 | 12/11/02 | [Re: DEF 7] cy 9CCA Certificate of Record. (345A-1) cc: S. Collins (AUSA), J. Loescher, Judge Sedwick, 9CCA (Original) |
| 415 - 1 | 12/17/02 | [Re: DEF 5] JWS Minute Order denying w/o prej mot for crt clk to provide trans of hrgs at no cost (409-1), mot for copies of all trans (411-1); granting mot (req) for CJA atty (412-1); FPD to name atty from CJA list. cc: USA, Angel Tejada, FPD (CJA Clk) |
| NOTE - 38 | 12/18/02 | Notation (re: Appeal): forwarded copy of USDC order re: appt of cnsl and request for transcripts. |
| 416 - 1 | 01/08/03 | [Re: DEF 5] CJA appointment of S. Sterling for appeal. |
| NOTE - 39 | 01/09/03 | Notation (re: Appeal): forwarded to 9CCA appt of S. Sterling for appeal for DEF 5. |
| NOTE - 40 | 01/21/03 | Notation (re: Appeal): forwarded letter to 9CCA re: atty appointment. |
| 417 - 1 | 01/27/03 | [Re: DEF 5] Copy of Order from 9CCA. (402A-1) Appellant's motion for ext of time to file opening brief GRANTED; opening brief is due 4/04/03. Any further request for ext of time to file this brief is disfavored. Answering brief due 5/5/03; optional reply brief due 14 days from svc of answering brief.  Movant is informed that a motion for ext of time to file a briedf should also include the position of opposing cnsl.  This order was issued prior to the expiration of time w/in which a response may be filed.  If appellant has not initiated preparation of the record as set forth at Ninth Circuit Rule 10-3.2, he shall commence that process w/in 7 calendar days from the date of this order. cc:cnsl, Judge Sedwick |
| 418 - 1 | 02/05/03 | {SEALED} |
| 418 - 2 | 02/10/03 | {SEALED} |
| 419 - 1 | 02/21/03 | [Re: DEF 5] Copy of Order from 9CCA. (402A-1) Appellee's motion to dismiss this appeal for lack of jurisdiction is GRANTED. cc: S. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Sterling, S. Collins, Judge Sedwick |
| 420 - 1 | 03/20/03 | [Re: DEF 5] Final Order re: notice of appeal (402A-1) that the appellee's motion to dismiss this appeal for lack of jurisdiction is granted.  cc: S. Sterling (CJA), S. Collins (USA), Judge Sedwick |
| 421 - 1 | 03/20/03 | [Re: DEF 5] 9CCA Judgment re: notice of appeal (402A-1) that the Notice of Appeal in this cause, and hereby is dismissed.  cc:  S. Sterling (CJA), S. Collins (USA), Judge Sedwick |
| 422 - 1 | 03/21/03 | DEF 3; 7 Partial Transcript of TBJ - Day 4 held 5/16/02; reading of jury instructions. |
| 423 - 1 | 04/01/03 | USM Return of svc on judgment re: DEF 1 on 10/11/02 to FCI Safford at Safford, AZ. |
| 424 - 1 | 05/08/03 | DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody. |
| 425 - 1 | 06/18/03 | [Re: DEF 2] JWS Order directing service & response; cy 2255 at #424 to USA; def may request appt of cnsl by 7/18/03; USA to respond to 2255 by 8/18/03 unless cnsl appt; case referred to MJ Roberts per LMJR 4(5). cc: USA (w/2255), A. Tejada (w/USDCA 40, CJA 23, Notice, Pro Se Handbook); MJ Roberts, PSLC |
| 426 - 1 | 07/03/03 | DEF 2 motion (application) for appointment of counsel for §2255 motion w/att financial aff. |
| 427 - 1 | 07/15/03 | [Re: DEF 2] JDR Minute Order granting motion (application) for appointment of counsel (426-1); FPD to designate cnsl from the CJA panel or to represent def; cnsl to confer w/def & filed any amended petition or voluntary dsmssl or notice of no amended petition due 7/31/03; govt's answer due 9/2/03. cc: USA, A. Tejada, FPD CJA Clerk w/cy #424 |
| 428 - 1 | 07/23/03 | PLF 1 Attorney Substitution of R. Pomeroy for S. Collins. |
| NOTE - 41 | 07/24/03 | Transmittal: Forwarded D.C. record to 9CCA consisting of 14 vols case file (5 vols sealed) & 1 expando folder w/transcripts at dkt #s 394 & 395. |
| 429 - 1 | 07/30/03 | [Re: DEF 2] CJA appointment of M. Ahearn. |
| 430 - 1 | 07/31/03 | DEF 2 motion for an ext of time (to 9/12) to file an amended petition. |
| 431 - 1 | 08/01/03 | [Re: DEF 2] JDR Order granting motion for an ext of time to 9/12 to file an amended petition and govt's response to 10/13 (430-1). cc: USA, M. Ahearn |
| 432 - 1 | 09/02/03 | DEF 5 motion under 28 USC Section 2255 to vacate, set aside, or correct sentence by a person in federal custody. |
| 433 - 1 | 09/08/03 | [Re: DEF 5] JWS Order directing svc and response; appl to proceed w/o payment of fees denied as moot; req for crt appointed cnsl or notice of intent to proceed w/o cnsl due 10/6/03; USA ans due 11/5/03 unless DEF 5 appointed cnsl; case is referred to MJ Roberts per D.Ak.LR 4(5). cc: USA, Angel Tejada, MJ Roberts, PSLC |
| 434 - 1 | 09/11/03 | DEF 2 motion for ext of time (to 10/15) to file amended 2255. |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
             "USA V ESTARLIN NOLASCO ET AL"

        In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 435 - 1 | 09/12/03 | [Re: DEF 2] JDR Order granting motion for ext of time (to 10/15) to file amended 2255 & (to 12/1) to file oppo (434-1). cc: USA, M. Ahearn |
| 436 - 1 | 09/18/03 | [Re: DEF 3; 7] 9CCA Judgment/Final Order re: notices of appeal (345A-1), (354-1) that the district court's decisions are AFFIRMED. cc: R. Pomeroy (AUSA), W. Carey (D-3), J. Loescher (D-7), USM, USPO, Judge Sedwick |
| 437 - 1 | 09/19/03 | DEF 5 motion (application) for appointment of counsel w/att fin aff. |
| 438 - 1 | 09/22/03 | [Re: DEF 5] JDR Minute Order granting motion (application) for appointment of counsel (437-1); FPD to designate CJA cnsl for def; cnsl to confer w/def & file any amended pet or notice of none due 10/20/03; govt's answer due 11/20/03. cc: USA, FPD CJA Clerk, A. Tejada |
| 439 - 1 | 10/10/03 | [Re: DEF 5] CJA appointment of Blair McCune. |
| 440 - 1 | 10/14/03 | DEF 2 Unopposed motion for an ext of time (to 11/2) to file amended 2255. |
| 441 - 1 | 10/15/03 | [Re: DEF 2] JDR Order granting unopposed motion for an ext of time to 11/2 to file amended 2255, govt's response due 11/24 (440-1). cc: USA, M. Ahearn |
| 442 - 1 | 10/16/03 | DEF 2 Transcript of Pcop held 5/9/02. |
| 443 - 1 | 10/16/03 | DEF 2 Partial Transcript of IOS held 7/12/02. |
| 444 - 1 | 10/16/03 | DEF 5 Attorney Appearance of G. Blair McCune. |
| 445 - 1 | 10/16/03 | DEF 5 Unopposed motion for ext of time to file amended petition or other pleading w/aff. |
| NOTE - 42 | 10/21/03 | Notation (re: Appeal): Rec'd partial return of USDC record consisting of 9 original case vols and 1 expando. |
| 446 - 1 | 11/10/03 | [Re: DEF 2] JDR Minute Order re amended 2255 due 12/2/03; govt's oppo due 1/5/04. cc: USA, M. Ahearn |
| 445 - 2 | 11/12/03 | [Re: DEF 5] JDR Order granting unopposed motion for ext of time to 11/19/03 to file amended petition & until 12/19/03 for govt to file oppo (445-1). cc: USA, G.McCune |
| 447 - 1 | 11/18/03 | DEF 5 2nd unopposed motion for ext (to 12/10) to file amended pet w/att aff. |
| 448 - 1 | 11/20/03 | [Re: DEF 5] JDR Order granting 2nd unopposed motion for ext (to 12/10) for def to file amended pet; (to 1/9) for govt to file responsive pleading (447-1). cc: USA, G. McCune |
| 449 - 1 | 12/01/03 | DEF 2 motion for ext of time (to 12/9) to file amended petition. |
| 450 - 1 | 12/03/03 | [Re: DEF 2] JDR Order granting motion for ext of time (to 12/9) to file amended petition (to 1/9) to file answer (449-1). cc: USA, M. Ahearn |
| 451 - 1 | 12/09/03 | DEF 2 memorandum in support of motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody (424-1) w/att |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                              "USA V ESTARLIN NOLASCO ET AL"

                         In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| | | | exhs. |
| 452 - | 1 | 12/10/03 | DEF 5 amended petition under 28 USC Section 2255. |
| 453 - | 1 | 01/08/04 | [Re: DEF 5] PLF 1 Unopposed motion for ext of time (to 1/23) to file oppo to 28:2255. |
| 454 - | 1 | 01/08/04 | [Re: DEF 2] PLF 1 Unopposed motion for ext of time (to 1/23) to file oppo to 28:2255. |
| 453 - | 2 | 01/09/04 | [Re: DEF 5] JDR Order granting unopposed motion for ext of time (to 1/23) to file oppo to 28:2255 (453-1). cc: USA, G. McCune |
| 454 - | 2 | 01/09/04 | [Re: DEF 2] JDR Order granting unopposed motion for ext of time (to 1/23) to file oppo to 28:2255 (454-1). cc: USA, M. Ahearn |
| 455 - | 1 | 01/15/04 | [Re: DEF 5] PLF 1 Attorney Substitution of R. Pomeroy. |
| 456 - | 1 | 01/15/04 | [Re: DEF 2] PLF 1 Attorney Substitution of R. Pomeroy. |
| 457 - | 1 | 01/23/04 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody (424-1) w/att exh. |
| 458 - | 1 | 01/23/04 | [Re: DEF 5] PLF 1 Unopposed motion for ext of time (to 1/30) to file oppo to 28:2255 mot. |
| 459 - | 1 | 01/26/04 | [Re: DEF 5] JDR Order granting unopposed motion for ext of time (to 1/30) to file oppo to 28:2255 mot (458-1). cc: USA, G. McCune |
| 460 - | 1 | 01/28/04 | [Re: DEF 2] JDR Minute Order hrg to determine need for any evidnt hrg on def's 28:2255 motion set for 2/9/04 at 9:30 a.m. cc: USA, M. Ahearn, USM, USPO |
| 461 - | 1 | 01/30/04 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion under 28 USC Section 2255 to vacate, set aside, or correct sentence by a person in federal custody. (432-1) w/att exhs. |
| 462 - | 1 | 02/05/04 | DEF 2 reply to opposition to DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody (424-1). |
| 463 - | 1 | 02/09/04 | [Re: DEF 2] JDR Court Minutes [ECR: Caroline Edmiston] re hrg to determine the need for any evident hrg on def's 28:2255 mot hld 2/9/04; hrg cont to 2/18/04 at 10:15 a.m. cc: USA, M. Ahearn, USM, USPO |
| 464 - | 1 | 02/09/04 | DEF 7 motion for discovery. |
| 464A- | 1 | 02/12/04 | DEF 3 motion to re-instate direct appeal rights w/att exhs. |
| 465 - | 1 | 02/13/04 | PLF 1 opposition to DEF 7 motion for discovery (464-1). |
| 466 - | 1 | 02/18/04 | [Re: DEF 2] JDR Court Minutes [ECR: Robin Carter] re Hrg to determine the need for any evident hrg on def's 28:2255 motion hld 2/18/04; def's aff on the factual issues due 3/3/04; response due 3/10/04; parties to include in their briefs the beed for an evidentiary hrg. cc: USA, M. Ahearn |
| 467 - | 1 | 02/19/04 | Initial R&R re: DEF 5 motion under 28 USC Section 2255 to vacate, set aside, or correct sentence by a person in federal custody (432-1); |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | Recommended denied; Objections due 03/04/04. Reply due 03/16/04. cc: USA, G. McCune, Judge Sedwick |
| 468 - 1 | 02/23/04 | [Re: DEF 3] JWS Order denying mot to re-instate direct appeal rights (464A-1); by 3/24/04 DEF 3 may move to construe mot to re-instate his appeal as a 2255 mot or timely file 2255 mot; DEF 3 may move for crt appted cnsl or may file notice of intent to proceed w/o cnsl. cc: USA, A. Contreras, PSLC |
| 469 - 1 | 02/27/04 | [Re: DEF 7] JWS Minute Order referring to MJ Roberts mot for disc (464-1). cc: USA, F. Moniz, MJ Roberts |
| 470 - 1 | 03/03/04 | DEF 2 Memo in support of mot for evid hrg re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody. (424-1) w/att aff/notice |
| 471 - 1 | 03/04/04 | DEF 5 objection to R&R re: DEF 5 motion under 28 USC Section 2255 to vacate, set aside, or correct sentence by a person in federal custody. (432-1) . |
| 472 - 1 | 03/10/04 | [Re: DEF 2] PLF 1 oppo to mot for evid hrg re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody. (424-1). |
| 473 - 1 | 03/15/04 | [Re: DEF 5] PLF 1 reply to objection to R&R re: DEF 5 motion under 28 USC Section 2255 to vacate, set aside, or correct sentence by a person in federal custody. (432-1). |
| 474 - 1 | 03/16/04 | [Re: DEF 2] JDR Order that DEF's request for an evidentiary hearing (dkt # 470) is DENIED. cc: USA, M. Ahearn, USM, PO |
| 475 - 1 | 03/16/04 | Initial R&R that DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody (424-1) be DENIED. Objections due 04/01/04. Reply due 04/14/04. cc: USA, M. Ahearn, USM, PO, Judge Sedwick |
| 476 - 1 | 03/16/04 | Final R&R that MJ declines to modify his recommendation that DEF 5 motion under 28 USC Section 2255 to vacate, set aside, or correct sentence by a person in federal custody (432-1) be DENIED. cc: USA, G. McCune, USM, PO, Judge Sedwick |
| 477 - 1 | 03/22/04 | [Re: DEF 5] JWS Order denying motion under 28 USC Section 2255 to vacate, set aside, or correct sentence by (432-1). cc: USA, G. McCune, MJ Roberts |
| 478 - 1 | 03/25/04 | [Re: DEF 5] JWS Judgment dismissing appl for post-conviction relief (28 U.S.C. 2255). cc: USA, G. McCune, MJ Roberts |
| 479 - 1 | 03/25/04 | DEF 3 motion to vacate, set aside or correct sentence (28:2255) w/att exhs. |
| 480 - 1 | 03/25/04 | DEF 3 Notice of intent to proceed without cnsl. |
| 481 - 1 | 03/31/04 | [Re: DEF 3] RRB Order that clk serve cy of 2255 mot and undated letter on US Atty; def req for crt appted atty due 4/30/04; plf ans due 6/1/04 unless def appointed atty; case is referred to MJ Roberts under D.Ak.MR 4(5). cc: USA, A. Contreras, MJ Roberts, PSLC |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"
```

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 482 - 1 | 04/02/04 | DEF 2 motion to permit late filing of def's response to MJ R&R. |
| 483 - 1 | 04/02/04 | DEF 2 Notice of filing signed aff re:memo (dkt # 470) re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody. (424-1) w/att aff. |
| 482 - 2 | 04/05/04 | [Re: DEF 2] JDR Order granting motion to permit late filing of def's response to MJ R&R (482-1). cc: USA, M. Ahearn |
| 484 - 1 | 04/05/04 | DEF 2 objection to R&R re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody (424-1). |
| 485 - 1 | 04/12/04 | DEF 3 motion for appointment of counsel for 2255 w/att app/fin aff. |
| 486 - 1 | 04/13/04 | [Re: DEF 3] JDR Minute Order granting motion for appointment of counsel for 2255 (485-1); FPD to designate CJA cnsl; cnsl to confer w/def & file any amended petition of notice of none due 5/13/04; govt's answer due 6/14/04. cc: USA, A. Contreras, FPD CJA Clerk |
| 487 - 1 | 04/14/04 | [Re: DEF 2] PLF 1 reply to objection to R&R re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody (424-1). |
| 488 - 1 | 04/15/04 | Final R&R re: DEF 2 motion under 28 USC 2255 to vacate, set aside, or correct sentence by a person in federal custody (424-1); MJ declines to modify recommendation that motion be denied; matter ready to be forwarded to USDJ. cc: USA, M. Ahearn, Judge Sedwick |
| 489 - 1 | 04/16/04 | DEF 3 CJA appointment of Hugh Fleischer. |
| 490 - 1 | 04/19/04 | [Re: DEF 2] JWS Order denying mot under 28 USC 2255 to vacate, set aside, or correct sentence by a (424-1). cc: USA, M. Ahearn, MJ Roberts |
| 491 - 1 | 04/27/04 | DEF 3 Attorney Appearance of Hugh W. Fleischer. |
| 492 - 1 | 04/28/04 | DEF 5 motion to withdraw as counsel. |
| 493 - 1 | 04/30/04 | DEF 2 motion (application) for Certificate of Appealability. |
| 494 - 1 | 05/04/04 | [Re: DEF 2] JWS Judgment denying def's mot to vacate, set aside or correct sentence pursuant to 28 USC 2255. cc: USA, M. Ahearn, MJ Roberts |
| 495 - 1 | 05/07/04 | DEF 3 Unopposed motion & memo for ext of time to file amended petition. |
| 496 - 1 | 05/10/04 | [Re: DEF 3] JDR Order granting unopposed motion for ext of time to 6/14 to file amended petition; govt's oppo due 7/14 (495-1). cc: USA, H. Fleischer |
| 497 - 1 | 05/10/04 | {SEALED} |
| 498 - 1 | 05/11/04 | {SEALED} |
| 499 - 1 | 05/13/04 | {SEALED} |
| 500 - 1 | 05/14/04 | {SEALED} |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                              "USA V ESTARLIN NOLASCO ET AL"

                        In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 501 - 1 | 05/14/04 | {SEALED} |
| 502 - 1 | 05/19/04 | [Re: DEF 5] JWS Order granting motion to withdraw as counsel (492-1). cc: USA, G. McCune, FPD (CJA Clk) |
| 503 - 1 | 05/19/04 | [Re: DEF 2] JWS Minute Order denying mot (appl) for Certificate of Appealability (493-1). cc: USA, M. Ahearn, Appeals Clerk |
| 504 - 1 | 05/19/04 | DEF 5 appeal to 9CCA of (477-1) filed 03/22/04. cc:  G. McCune, A. Tejada, R. Pomeroy, Judge Sedwick, 9CCA |
| 505 - 1 | 05/19/04 | DEF 5 motion (Request) for Certificate of Appealability. |
| 506 - 1 | 05/19/04 | DEF 5 Position on his attorney's mot to w/draw as cnsl. |
| 507 - 1 | 05/21/04 | {SEALED} |
| 507 - 2 | 06/01/04 | {SEALED} |
| 508 - 1 | 06/09/04 | [Re: DEF 5] JWS Order denying motion (Request) for Certificate of Appealability (505-1) cc: USA, G. McCune, Judge Sedwick, 9CCA |
| 509 - 1 | 06/09/04 | {SEALED} |
| NOTE - 43 | 06/10/04 | Transmittal: Forwarded notice of appeal (504-1) to 9CCA. |
| 509 - 2 | 06/10/04 | {SEALED} |
| 510 - 1 | 06/14/04 | DEF 3 Amended Petition re: DEF 3 motion to vacate, set aside or correct sentence (28:2255) (479-1). |
| 511 - 1 | 06/22/04 | DEF 7 motion to provide a copy of grand jury minutes/transcripts, jury instructions, indictment, or alternative of ordering trial counsel to provide the foremention. |
| 512 - 1 | 06/23/04 | [Re: DEF 7] JWS Minute Order referring to MJ Roberts mot to provide a copy of grand jury minutes/transcripts, jury instructions (511-1) per D.Ak.LMR 2 for determination. cc: USA, F. Moniz, MJ Roberts |
| 513 - 1 | 06/28/04 | [Re: DEF 7] PLF 1 opposition to DEF 7 motion to provide a copy of grand jury minutes/transcripts, jury instructions, indictment, or alternative of ordering trial counsel to provide the foremention. (511-1) |
| 514 - 1 | 06/28/04 | DEF 5 Transcript Designation re: notice of appeal (504-1). Transcripts not designated. |
| 515 - 1 | 07/01/04 | [Re: DEF 5] cy 9CCA Certificate of Record. (504-1) cc: A. Tejada, R. Pomeroy, 9CCA (Original) |
| 516 - 1 | 07/02/04 | DEF 7 Original Signed motion to provide a copy of grand jury minutes/transcripts, jury instructions, indictment, or alternative of ordering trial counsel to provide the foremention (511-1). |
| 517 - 1 | 07/13/04 | [Re: DEF 3] PLF 1 Unopposed motion for ext of time to file oppo to 2255 mot. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                         "USA V ESTARLIN NOLASCO ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 518 - 1 | 07/15/04 | [Re: DEF 3] JDR Order granting unopposed motion for ext of time to file oppo to 2255 mot (517-1). cc: USA, H. Fleischer |
| 519 - 1 | 08/10/04 | [Re: DEF 3] PLF 1 Unopposed motion for ext of time (to 8/13) to oppose def's 28:2255 mot. |
| 520 - 1 | 08/11/04 | [Re: DEF 3] JDR Order granting unopposed motion for ext of time (to 8/13) to oppose def's 28:2255 mot (519-1). cc: USA, H. Fleischer |
| 521 - 1 | 08/13/04 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion to vacate, set aside or correct sentence (28:2255) (479-1). |
| 522 - 1 | 08/20/04 | DEF 7 motion to vacate, set aside or correct sentence w/att exhs. |
| 523 - 1 | 08/20/04 | DEF 7 motion (application) to proceed in forma pauperis w/att exh. |
| 524 - 1 | 08/23/04 | [Re: DEF 7] JWS Order directing svc & response; clk to serve cy of 2255 mot on US Atty; terminating in light of this ord: mot (appl) to proceed I/P (523-1); req for crt appointed atty or notice of intent to proceed w/o cnsl due 9/22/04; USA ans due 10/22/04; case is referred to MJ Roberts per D.Ak.LMR 4(5). cc: USA w/2255 mot, F. Moniz w/USDCA 40, CJA 23, Notice of intent to proceed w/o cnsl, Pro Se Handbook, MJ Roberts w/2255, PSLC |
| 525 - 1 | 08/23/04 | DEF 3 Unopposed motion for a continuance of the time (9/8/04)to file a reply. |
| 526 - 1 | 08/25/04 | [Re: DEF 3] JDR Order granting Unopposed motion for a continuance of the time (9/8/04)to file a reply (525-1). cc: USA, H. Fleischer |
| 527 - 1 | 09/07/04 | DEF 7 motion (application) for appointment of counsel. |
| 528 - 1 | 09/08/04 | DEF 3 reply to opposition to DEF 3 motion to vacate, set aside or correct sentence (28:2255) w/att exhs. (479-1). |
| 529 - 1 | 09/09/04 | [Re: DEF 7] JDR Minute Order granting motion (application) for appointment of counsel (527-1). FPD shall designate counsel from the CJA Panel or FPD office. Cnsl for def shall file an amended petition for habeas relief by 10/12/04. Gov to file response to def's 2255 w/in 30 days after date of service of the amended 2255 mot. cc: AUSA, FPD (CJA Clerk) w/cy of 2255 mot & Form AO243. cc: F. Moniz on 11/4/04 |
| 530 - 1 | 09/15/04 | [Re: DEF 7] CJA appointment Joe Josephson. |
| NOTE - 44 | 10/19/04 | Notation (re: Appeal): sent to 9CCA copies of dkt#424,451,452,494, and 503 per their request. |
| 531 - 1 | 11/05/04 | DEF 7 motion for ext of time to 11/21 to file memo in support of def's 28:2255. |
| 532 - 1 | 11/08/04 | DEF 7 non-opposition to DEF 7 motion for ext of time to 11/21 to file memo in support of def's 28:2255 (531-1). |
| 533 - 1 | 11/08/04 | [Re: DEF 7] JDR Order granting motion for ext of time to 11/21 to file memo in support of def's 28:2255 (531-1). cc: USA, J. Josephson |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 45 | 11/18/04 | Notation (re: Appeal): received notification fm 9CCA that they are in receipt of copies of dkt#424,451,452,494, and 503 per their request. |
| 534 - 1 | 11/22/04 | DEF 7 motion for extension of time until 12/13/04 to file amended petition under 2255. |
| 535 - 1 | 11/24/04 | [Re: DEF 7] JDR Order granting motion for extension of time until 12/13/04 to file amended petition under 28:2255 (534-1). cc: USA, J. Josephson |
| 536 - 1 | 12/07/04 | Initial R&R re: DEF 3 motion to vacate, set aside or correct sentence (28:2255) (479-1); MJ recommends mot be denied; Objections due 12/23/04. Reply due 01/05/05. cc: USA, H. Fleischer, Judge Sedwick |
| 537 - 1 | 12/10/04 | DEF 7 motion for extension of time to file amended petition for habeas relief under 28 U.S.C. 2255. |
| 538 - 1 | 12/13/04 | [Re: DEF 7] JDR Order granting motion for extension of time to file amended petition for habeas relief under 28:2255 (537-1); Amended 2255 due 1/7/05; govt's answer due 2/7/05. cc: USA, J. Josephson |
| 539 - 1 | 12/16/04 | [Re: DEF 3; 7] Transcript re: Final Pretrial Conference/Trial by Jury Day 1 held 05/13/02. |
| 540 - 1 | 12/16/04 | [Re: DEF 3; 7] Partial Transcript re: Trial by Jury Day 4 held 05/16/02. |
| 541 - 1 | 12/16/04 | [Re: DEF 3; 7] Transcript re: Trial by Jury Day 5 held 05/17/02. |
| NOTE - 46 | 12/20/04 | Notation (re: Appeal): forward per 9CCA request copies of dkt #'s 424,451,452,494, & 503. |
| 542 - 1 | 12/23/04 | DEF 3 objection to R&R re: DEF 3 motion to vacate, set aside or correct sentence (28:2255) (479-1). |
| 543 - 1 | 12/28/04 | [Re: DEF 5] Copy of Order from 9CCA (504-1). The request for COA is granted as to the issue whether appellant's atty was ineffective for failing to file a notice of appeal. Leave to process in forma pauperis is granted. The clerk shall amend the docket to reflect this status. Cnsl will be appointed by separate order. The Clerk shall serve a copy of this order on R. Curtner (FPD who will locate appointed cnsl. The district crt shall provide the Clerk of this crt with the name and address of appointed cnsl by fax w/i 14 days of locating cnsl. Appellant's opening brief is due 2/24/05, appellee's answering brief is due 4/31/05; optional reply brief is due within 14 days after service of the answering brief. cc:cnsl, A. Tejada, Judge Sedwick, R. Curtner (FPD) |
| 544 - 1 | 12/30/04 | [Re: DEF 3] PLF 1 reply to objection to R&R re: DEF 3 motion to vacate, set aside or correct sentence (28:2255) (479-1). |
| 545 - 1 | 01/03/05 | Final R&R re: DEF 3 motion to vacate, set aside or correct sentence (28:2255) (479-1); MJ declines to modify recoemmendation that motion be denied. cc: USA, H. Fleischer, Judge Sedwick |
| 546 - 1 | 01/03/05 | [Re: DEF 5] CJA appointment of M. Osterman. |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                         "USA V ESTARLIN NOLASCO ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 47 | 01/04/05 | Notation (re: Appeal): faxed CJA appt of cnsl to 9CCA. Mailed hard copy. |
| 547 - 1 | 01/07/05 | [Re: DEF 3] JWS Order adopting R&R; denying mot to vacate, set aside or correct sentence (28:2255) (479-1). cc: USA, H. Fleischer, MJ Roberts |
| 548 - 1 | 01/07/05 | DEF 7 Unopposed motion for extension of time until 1/24/05 to file amended petition for habeas relief under 28 USC 2255. |
| 549 - 1 | 01/12/05 | [Re: DEF 3] RRB Judgment dismissing appl for post-conviction relief (28:2255). cc: USA, H. Fleischer, MJ Roberts |
| 550 - 1 | 01/12/05 | DEF 3 motion (request) for a certificate of appealability. |
| 551 - 1 | 01/12/05 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion (request) for a certificate of appealability (550-1). |
| 552 - 1 | 01/18/05 | [Re: DEF 3] JWS Order denying motion (request) for a certificate of appealability (550-1). Def may apply to a circuit judge for a certificate pursuant to Fed. R. App. P. 22(b)(1). cc: H. Fleischer, USA, Judge Sedwick, Appeals Clerk |
| 553 - 1 | 01/20/05 | [Re: DEF 7] JDR Minute Order granting unopposed motion for extension of time until 1/24/05 to file amended petition (548-1); USA answer due 30 days after  svc of any amended 2255. cc: USA, J. Josephson |
| 554 - 1 | 01/21/05 | DEF 7 Unopposed motion for ext of time (to 2/24) to file amended 28:2255. |
| 555 - 1 | 01/24/05 | DEF 7 motion for reconsideration of portion of crt's order at doc #553. |
| 556 - 1 | 01/25/05 | [Re: DEF 7] JDR Order granting motion for reconsideration of portion of crt's order at doc #553 (555-1); terminating in light of this order: motion Unopposed motion for ext of time (to 2/24) to file amended 28:2255 (554-1); amended 2255 due 2/24/05. cc: cnsl |
| 557 - 1 | 02/24/05 | DEF 7 Unopposed motion for extension of time until 3/10/05 to file amended petition for habeas relief under 28 USC 2255. |
| 558 - 1 | 02/28/05 | [Re: DEF 7] JDR Minute Order granting unopposed motion for extension of time until 3/10/05 to file amended 2255 petition; USA answer due 30 days after date of service (557-1). cc: USA, J. Josephson |
| 559 - 1 | 03/03/05 | [Re: DEF 5] PLF 1 motion (expedited) to unseal the 5/3/02 change of plea court minutes to allow transcription. |
| 559 - 2 | 03/04/05 | [Re: DEF 5] RRB Order granting mot (expedited) to unseal the 5/3/02 change of plea court minutes to allow trans preparation (559-1). cc: USA, M. Osterman, ECR, Appeals Clk |
| 560 - 1 | 03/11/05 | {SEALED} |
| 561 - 1 | 03/11/05 | DEF 7 motion for acceptance of 1-day late filing of amended petition for habeas relief under 28 U.S.C. 2255 w/att propo amended pet. |
| 562 - 1 | 03/14/05 | [Re: DEF 7] JDR Order granting motion for acceptance of 1-day late filing of amended petition for habeas relief under 28:2255 (561-1). cc: USA, J. Josephson |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
"USA V ESTARLIN NOLASCO ET AL"

In public format, for all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 563 - | 1 | 03/14/05 | DEF 7 Amended motion to vacate, set aside or correct sentence (522-1). |
| 564 - | 1 | 04/01/05 | [Re: DEF 7] PLF 1 Unopposed motion for extension of time until 4/29/05 to file its opposition to defendant's amended petition for relief under 28 U.S.C. 2255. |
| 564 - | 2 | 04/08/05 | [Re: DEF 7] JDR Order granting unopposed motion for extension of time until 4/29/05 to file gov's oppo to def's amended petition (564-1).  cc: AUSA, J. Josephson |
| 565 - | 1 | 04/29/05 | [Re: DEF 7] PLF 1 opposition to DEF 7 motion to vacate, set aside or correct sentence (522-1). |
| 566 - | 1 | 05/13/05 | DEF 7 Unopposed motion for extension of time until 6/6/05 to file reply to opposition to defendant's amended petition for habeas relief under 28 USC 2255. |
| 567 - | 1 | 05/17/05 | [Re: DEF 7] JDR Order granting unopposed motion for extension of time until 6/6/05 to file reply to oppo (566-1). cc: USA, J. Josephson |
| NOTE - | 48 | 05/24/05 | Notation (re: Appeal): pursuant to request of 9CCA copies of the following dkt #'s were sent: 432,452,467,475,477,478,504,505,& 508. |
| 568 - | 1 | 05/31/05 | DEF 7 Unopposed motion for ext of time (to 6/16/05) to file oppo to 28:2255. |
| 569 - | 1 | 06/02/05 | [Re: DEF 7] JDR Order granting unopposed motion for ext of time (to 6/16/05) to file oppo to 28:2255 (568-1). cc: USA, J. Josephson |
| 570 - | 1 | 06/13/05 | {SEALED} |
| 571 - | 1 | 06/14/05 | DEF 7 Unopposed motion for extension of time until 6/30/05 to file reply to plaintiff's opposition to defendant's amended petition for habeas relief und 28 USC 2255. |
| 572 - | 1 | 06/15/05 | [Re: DEF 7] JDR Order granting unopposed motion for extension of time until 6/30/05 to file reply to oppo to def's 28:2255 motion (571-1). cc: USA, J. Josephson |
| 573 - | 1 | 06/20/05 | {SEALED} |
| 574 - | 1 | 06/23/05 | DEF 3 motion for complete copy of docket numbers as stated and request for the Court to apy the fee for the request. |
| 575 - | 1 | 06/29/05 | DEF 7 Unopposed motion for extension of time to file reply to plaintiff's opposition to defendant's amended petition for habeas relief under 28 U.S.C. 2255. |
| 576 - | 1 | 07/13/05 | DEF 7 Unopposed motion for extension of time until 7/22/05 to file reply to plaintiff's opposition to defendant's amended petition for habeas relief under 28:2255. |
| 577 - | 1 | 07/14/05 | [Re: DEF 7] JDR Order granting unopposed motion for ext of time to 7/22 to file reply to oppo to 2255 (576-1); terminating in light of this order: unopposed motion for extension of time to file reply to plaintiff's op (575-1). cc: USA, J. Josephson |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                     "USA V ESTARLIN NOLASCO ET AL"

                  In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 578 - | 1 | 07/20/05 | DEF 7 fianl unopposed motion for ext of time to file reply to oppo to amended 2255 |
| 579 - | 1 | 07/21/05 | [Re: DEF 7] MDJ Order granting unopposed motion for ext of time to 8/5/05 to file reply to oppo to amended 2255 (578-1). cc: USA, J. Josephson |
| 580 - | 1 | 07/22/05 | [Re: DEF 3] JWS Minute Order D3 filed a mot for copies in his habeas case.  That case is on appeal & D3 appears to be represented by cnsl. Any mots should be made by counsel for D3 unless and until cnsl withdraws from representating D3 in this matter.  Terminating in light of this order: motion for complete copy of docket numbers as stated and request for the Cour (574-1).  cc: AUSA, A. Contreras, H. Fleischer, PSLC |
| 581 - | 1 | 08/05/05 | DEF 7 Unopposed motion (final) for extension of time until 8/15/05 to file reply to plaintiff's opposition to defendant's amended petition for habeas relief under 28 U.S.C. 2255. |
| 582 - | 1 | 08/08/05 | [Re: DEF 7] JDR Order granting unopposed motion (final) for extension of time until 8/15/05 to file reply to plf's oppo to amended 28:2255 (581-1). cc: USA, J. Josephson |
| 583 - | 1 | 08/15/05 | DEF 7 reply to opposition to DEF 7 motion to vacate, set aside or correct sentence  (522-1). |
| 584 - | 1 | 08/19/05 | DEF 7 Notice of subsequent related authority w/att exh. |
| 585 - | 1 | 08/25/05 | DEF 7 Notice of subsequent related authority w/att exhs. |
| 586 - | 1 | 09/26/05 | DEF 3 motion to proceed pro se. |
| 586 - | 2 | 09/26/05 | DEF 3 motion for extension of time. |
| 587 - | 1 | 10/11/05 | [Re: DEF 3] JWS Minute Order re: letter that atty's refusal to appeal to 9CCA; crt must hear from cnsl about stat of case & cnsl's intentions about representation w/att letter @ dkt 586. cc: USA, H. Fleischer, A. Contreras, PSLC, Appeals Clk |
| 588 - | 1 | 10/11/05 | DEF 3 motion to withdraw from representation. |
| 589 - | 1 | 10/14/05 | [Re: DEF 3] JWS Order granting Hugh Fleischer' motion to withdraw from representation (588-1).  cc: AUSA, H. Fleischer |
| 590 - | 1 | 10/26/05 | [Re: DEF 3] JWS Minute Order denying mot to proceed pro se (586-1), mot for ext of time to file appeal of denial of certif of appealability (586-2); DEF 3 may make a req to 9CCA explaining situation. cc: USA, A. Contreras, Appeals Clk, PSLC |
| 591 - | 1 | 11/10/05 | {SEALED} |
| 592 - | 1 | 11/10/05 | {SEALED} |
| 593 - | 1 | 11/10/05 | {SEALED} |
| 592 - | 2 | 11/16/05 | {SEALED} |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A01-0151--CR (JWS)
                     "USA V ESTARLIN NOLASCO ET AL"

                  In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 593 - 2 | 11/16/05 | {SEALED} |
| 594 - 1 | 11/16/05 | {SEALED} |
| 595 - 1 | 12/27/05 | [Re: DEF 5] 9CCA Judgment re: notice of appeal (504-1) that the district court's decision is AFFIRMED w/att memo.cc:USA, M. Osterman, USM, PO, Judge Sedwick |